# UNITED STATES DISTRICT COURT

## District of Nevada

| UNITED STATES OF AMERICA | )  | **AMENDED JUDGMENT IN A CRIMINAL CASE** |
|---|---|---|
| v. | ) | |

UNITED STATES OF AMERICA

v.

HEATHER DALE

**Date of Original Judgment:** 12/10/2014

*(Or Date of Last Amended Judgment)*

**Reason for Amendment:**

☐ Correction of Sentence on Remand (18 U.S.C. 3742(f)(1) and (2))

☐ Reduction of Sentence for Changed Circumstances (Fed. R. Crim. P. 35(b))

☐ Correction of Sentence by Sentencing Court (Fed. R. Crim. P. 35(a))

☑ Correction of Sentence for Clerical Mistake (Fed. R. Crim. P. 36)

**AMENDED JUDGMENT IN A CRIMINAL CASE**

Case Number: 2:12-CR-00083-APG-GWF-6

USM Number: 29764-001

GABRIEL GRASSO

Defendant's Attorney

☐ Modification of Supervision Conditions (18 U.S.C. §§ 3563(c) or 3583(e))

☐ Modification of Imposed Term of Imprisonment for Extraordinary and Compelling Reasons (18 U.S.C. § 3582(c)(1))

☐ Modification of Imposed Term of Imprisonment for Retroactive Amendment(s) to the Sentencing Guidelines (18 U.S.C. § 3582(c)(2))

☐ Direct Motion to District Court Pursuant  ☐ 28 U.S.C. § 2255 or
  ☐ 18 U.S.C. § 3559(c)(7)

☑ Modification of Restitution Order (18 U.S.C. § 3664)

## THE DEFENDANT:

☑ pleaded guilty to count(s)  Two of the Superseding Information.

☐ pleaded nolo contendere to count(s) _____
which was accepted by the court.

☐ was found guilty on count(s) _____
after a plea of not guilty.

The defendant is adjudicated guilty of these offenses:

| Title & Section | Nature of Offense | Offense Ended | Count |
|---|---|---|---|
| 18 USC §§ 1028A(a)(1) and (c)(4); 2 | Aggravated Identity Theft; Aiding and Abetting | 10/09/2009 | Two |

The defendant is sentenced as provided in pages 2 through ___6___ of this judgment. The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

☐ The defendant has been found not guilty on count(s) _____

☑ Count(s)  All Remaining Counts  ☐ is  ☑ are dismissed on the motion of the United States.

It is ordered that the defendant must notify the United States Attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid. If ordered to pay restitution, the defendant must notify the court and United States attorney of material changes in economic circumstances.

February 5, 2019

Date of Imposition of Judgment

Signature of Judge

ANDREW P. GORDON, UNITED STATES DISTRICT JUDGE

Name and Title of Judge

February 5, 2019

Date

DEFENDANT:   HEATHER DALE
CASE NUMBER:   2:12-CR-00083-APG-GWF-6

# IMPRISONMENT

The defendant is hereby committed to the custody of the Federal Bureau of Prisons to be imprisoned for a total term of :

24 MONTHS, to run consecutively with the sentence imposed in the Southern District of Texas, Case No. 4:13-cr-00129-2

☑   The court makes the following recommendations to the Bureau of Prisons:

Due to proximity of family and the programs available, the Court recommends the Defendant be permitted to serve her term of incarceration in FPC Alderson, West Virginia.

☐   The defendant is remanded to the custody of the United States Marshal.

☑   The defendant shall surrender to the United States Marshal for this district:

☐   at _____   ☐  a.m.   ☐  p.m.   on _____   .

☐   as notified by the United States Marshal.

☐   The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:

☑   before 2 p.m. on   3/13/2015_____   .

☐   as notified by the United States Marshal.

☐   as notified by the Probation or Pretrial Services Office.

# RETURN

I have executed this judgment as follows:

Defendant delivered on _____   to _____

at _____   with a certified copy of this judgment.

_____
UNITED STATES MARSHAL

By _____
DEPUTY UNITED STATES MARSHAL

DEFENDANT:   HEATHER DALE
CASE NUMBER:   2:12-CR-00083-APG-GWF-6

## SUPERVISED RELEASE

Upon release from imprisonment, you will be on supervised release for a term of :

1 YEAR

## MANDATORY CONDITIONS

1. You must not commit another federal, state or local crime.
2. You must not unlawfully possess a controlled substance.
3. You must refrain from any unlawful use of a controlled substance. You must submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, as determined by the court.
   - ☐ The above drug testing condition is suspended, based on the court's determination that you pose a low risk of future substance abuse. *(check if applicable)*
4. ☐ You must make restitution in accordance with 18 U.S.C. §§ 3663 and 3663A or any other statute authorizing a sentence of restitution. *(check if applicable)*
5. ☑ You must cooperate in the collection of DNA as directed by the probation officer. *(check if applicable)*
6. ☐ You must comply with the requirements of the Sex Offender Registration and Notification Act (34 U.S.C. § 20901, *et seq.*) as directed by the probation officer, the Bureau of Prisons, or any state sex offender registration agency in the location where you reside, work, are a student, or were convicted of a qualifying offense. *(check if applicable)*
7. ☐ You must participate in an approved program for domestic violence. *(check if applicable)*

You must comply with the standard conditions that have been adopted by this court as well as with any other conditions on the attached page.

DEFENDANT:    HEATHER DALE
CASE NUMBER:    2:12-CR-00083-APG-GWF-6

# STANDARD CONDITIONS OF SUPERVISION

1) the defendant shall not leave the judicial district without the permission of the court or probation officer;

2) the defendant shall report to the probation officer in a manner and frequency directed by the court or probation officer;

3) the defendant shall answer truthfully all inquiries by the probation officer and follow the instructions of the probation officer;

4) the defendant shall support his or her dependents and meet other family responsibilities;

5) the defendant shall work regularly at a lawful occupation, unless excused by the probation officer for schooling, training, or other acceptable reasons;

6) the defendant shall notify the probation officer at least ten days prior to any change in residence or employment;

7) the defendant shall refrain from excessive use of alcohol and shall not purchase, possess, use, distribute, or administer any controlled substance or any paraphernalia related to any controlled substances, except as prescribed by a physician;

8) the defendant shall not frequent places where controlled substances are illegally sold, used, distributed, or administered;

9) the defendant shall not associate with any persons engaged in criminal activity and shall not associate with any person convicted of a felony, unless granted permission to do so by the probation officer;

10) the defendant shall permit a probation officer to visit him or her at any time at home or elsewhere and shall permit confiscation of any contraband observed in plain view of the probation officer;

11) the defendant shall notify the probation officer within seventy-two hours of being arrested or questioned by a law enforcement officer;

12) the defendant shall not enter into any agreement to act as an informer or a special agent of a law enforcement agency without the permission of the court; and

13) as directed by the probation officer, the defendant shall notify third parties of risks that may be occasioned by the defendant's criminal record or personal history or characteristics and shall permit the probation officer to make such notifications and to confirm the defendant's compliance with such notification requirement.

## U.S. Probation Office Use Only

A U.S. probation officer has instructed me on the conditions specified by the court and has provided me with a written copy of this judgment containing these conditions. For further information regarding these conditions, see *Overview of Probation and Supervised Release Conditions*, available at: www.uscourts.gov.

Defendant's Signature _____    Date _____

DEFENDANT:  HEATHER DALE
CASE NUMBER:  2:12-CR-00083-APG-GWF-6

# SPECIAL CONDITIONS OF SUPERVISION

1) You shall not possess, have under your control, or have access to any firearm, explosive device, or other dangerous weapons, as defined by federal, state, or local law.

2) To ensure compliance with all conditions of release, you shall submit to the search of your person, and any property, residence, business or automobile under your control by the probation officer, or any other authorized person under the immediate and personal supervision of the probation officer without a search warrant at a reasonable time and in a reasonable manner. Provided, however, you shall be required to submit to any search only if the probation officer has reasonable suspicion to believe you have violated a condition or conditions of release. You shall also inform any other residents that the premises may be subject to a search pursuant to this condition.

3) You shall be prohibited from incurring new credit charges, opening additional lines of credit, or negotiating or consummating any financial contracts without the approval of the probation officer.

4) You shall provide the probation officer access to any requested financial information, including personal income tax returns, authorization for release of credit information, and any other business financial information in which you have a control or interest.

5) You shall not have contact, directly or indirectly, associate with, or be within 500 feet of any co-defendant nor defendant in any related cases, their residence or business, and if confronted by any co-defendant or defendant in any related cases in a public place, you shall immediately remove yourself from the area.

6) You shall provide the probation officer with accurate information regarding your entire computer system, including all related digital devices with memory and all passwords and internet service providers; you shall allow the installation of any software/hardware on your computer by the probation officer, and you shall abide by all rules of the Computer Restriction and Monitoring Programs Agreement.

7) You shall use your true name at all times and will be prohibited from the use of any aliases, false dates of birth, social security numbers, places of birth, and any other pertinent demographic information.

Note:  A written copy of the conditions of release was provided to the Defendant by the Probation Officer in open Court at the time of sentencing.

DEFENDANT:   HEATHER DALE
CASE NUMBER:   2:12-CR-00083-APG-GWF-6

# CRIMINAL MONETARY PENALTIES

The defendant must pay the following total criminal monetary penalties under the schedule of payments on Sheet 6.

|  | **Assessment** | **JVTA Assessment*** | **Fine** | **Restitution** |
|---|---|---|---|---|
| **TOTALS** | $ 100.00 | $ | $ WAIVED | $ 50,575,123.45 |

*Due jointly and severally (See Page 6)*

☐ The determination of restitution is deferred until _____. An *Amended Judgment in a Criminal Case* (AO 245C) will be entered after such determination.

☐ The defendant shall make restitution (including community restitution) to the following payees in the amount listed below.

If the defendant makes a partial payment, each payee shall receive an approximately proportioned payment, unless specified otherwise in the priority order or percentage payment column below. However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid before the United States is paid.

| **Name of Payee** | **Total Loss\*\*** | **Restitution Ordered** | **Priority or Percentage** |
|---|---|---|---|
| (See Attached Payee List) |  | $50,575,123.45 |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| **TOTALS** | $ 0.00 | $ 50,575,123.45 |  |

☐ Restitution amount ordered pursuant to plea agreement $ _____

☑ The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f). All of the payment options on Sheet 6 may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

☐ The court determined that the defendant does not have the ability to pay interest, and it is ordered that:

☐ the interest requirement is waived for   ☐ fine   ☐ restitution.

☐ the interest requirement for the   ☐ fine   ☐ restitution is modified as follows:

* Justice for Victims of Trafficking Act of 2015, Pub. L. No. 114-22.
** Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or after September 13, 1994, but before April 23, 1996.

DEFENDANT:  HEATHER DALE
CASE NUMBER:  2:12-CR-00083-APG-GWF-6

# SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties shall be due as follows:

**A** ☑ Lump sum payment of $ ___50,575,123.45___ due immediately, balance due

☐ not later than _____ , or
☑ in accordance with ☐ C, ☐ D, ☐ E, or ☑ F below; or

**B** ☐ Payment to begin immediately (may be combined with ☐ C, ☐ D, or ☐ F below); or

**C** ☐ Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of $ _____ over a period of _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after the date of this judgment; or

**D** ☐ Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of $ _____ over a period of _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after release from imprisonment to a term of supervision; or

**E** ☐ Payment during the term of supervised release will commence within _____ (e.g., 30 or 60 days) after release from imprisonment. The court will set the payment plan based on an assessment of the defendant's ability to pay at that time; or

**F** ☑ Special instructions regarding the payment of criminal monetary penalties:

Defendant shall pay restitution in the amount of $50,575,123.45 jointly and severally with all co-defendants in this case and in Case Nos. 2:12-cr-04-APG-GWF; 2:12-cr-084-APG-GWF and 2:13-cr-120-APG-GWF, with interest to begin accruing after the 15th day from entry of judgment. It is recommended that any unpaid balance shall be paid paid at a rate of not less than $25.00 per quarter during incarceration, and then 10% of any gross income earned, subject to adjustment by the Court based upon ability to pay.

Unless the court has expressly ordered otherwise, if this judgment imposes imprisonment, payment of criminal monetary penalties is due during the period of imprisonment. All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons' Inmate Financial Responsibility Program, are made to the clerk of the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

☑ Joint and Several

Defendant and Co-Defendant Names and Case Numbers *(including defendant number)*, Total Amount, Joint and Several Amount, and corresponding payee, if appropriate.

Total amount of restitution due jointly and severally with all co-defendants in this case and all defendants in cases 2:12-cr-04-APG-GWF, 2:12-cr-84-APG-GWF and 2:13-cr-120-APG-GWF. (See Attached List)

☐ The defendant shall pay the cost of prosecution.

☐ The defendant shall pay the following court cost(s):

☐ The defendant shall forfeit the defendant's interest in the following property to the United States:

Payments shall be applied in the following order: (1) assessment, (2) restitution principal, (3) restitution interest, (4) fine principal, (5) fine interest, (6) community restitution, (7) JVTA assessment, (8) penalties, and (9) costs, including cost of prosecution and court costs.

| | |
|---|---|
| American Express<br>World Financial Center<br>200 Vesey Street<br>New York, NY 10285 | $3,299,210.90 |
| Discover Financial Service<br>c/o Mr. Michael Cassell<br>P.O. Box 370685<br>Las Vegas, NV 89137 | $1,903,143.50 |
| MasterCard Issuers – See Addendum A | $15,366,685.00 |
| Visa Issuers – See Addendum B | $28,258,785.93 |
| Crime Victims Fund | <u>$1,747,298.12</u> |
| Total: | $50,575,123.45 |

**U.S. V. HEATHER DALE**

**2:12-CR-00083-APG-GWF-6**


**Addendum A to Restitution List**

| Issuer ICA | BankName | Fraud $ |
|---|---|---|
| 1001 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | $ 1,404,597.00 |
| 1005 | U.S. BANK NATIONAL ASSOCIATION | $ 194,265.00 |
| 1009 | PSCU INCORPORATED | $ 31,291.00 |
| 1017 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 817,539.00 |
| 1027 | BANCORPSOUTH BANK | $ 6,005.00 |
| 1029 | TRUSTMARK NATIONAL BANK | $ 9,000.00 |
| 1051 | TARJETAS BANAMEX, SA DE CV, SOFOM E.R. | $ 39,838.00 |
| 1060 | NEW ENGLAND BANKCARD ASSOCIATION, INC. | $ 2,199.00 |
| 1065 | CITIBANK, N.A. | $ 3,941,413.00 |
| 1069 | SUNTRUST BANK | $ 14,856.00 |
| 1099 | BANK OF MONTREAL | $ 354,680.00 |
| 1101 | CREDOMATIC DEL ISTMO, S.A. | $ 928.00 |
| 1109 | FIRST DATA CONO SUR, S.R.L. | $ 3,259.00 |
| 1113 | BMO HARRIS BANK N.A. | $ 9,027.00 |
| 1117 | FIRST NATIONAL BANK OF OMAHA | $ 61,828.00 |
| 1122 | MEMBERS HERITAGE CREDIT UNION | $ 254.00 |
| 1155 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 98.00 |
| 1170 | FIRST NATIONAL BANK ALASKA | $ 1,631.00 |
| 1176 | KASIKORNBANK PUBLIC COMPANY LIMITED | $ 490.00 |
| 1178 | ANDORRA BANC AGRICOL REIG, S.A. | $ 2,524.00 |
| 1179 | CREDOMATIC INTERNATIONAL, S.A. | $ 1,669.00 |
| 1180 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $ 1,225.00 |
| 1203 | BANCO DE OCCIDENTE, S.A. | $ 64.00 |
| 1207 | HSBC BANK USA, NATIONAL ASSOCIATION | $ 834,955.00 |
| 1216 | COMMERCE BANK | $ 1,192.00 |
| 1232 | EURO KARTENSYSTEME GMBH | $ 97,205.00 |
| 1240 | MITSUBISHI UFJ NICOS CO., LTD. | $ 2,351.00 |
| 1246 | NATIONAL BANK OF CANADA | $ 25,576.00 |
| 1247 | MERCANTIL, C.A., BANCO UNIVERSAL | $ 1,082.00 |
| 1255 | CARTASI S.P.A. | $ 3,635.00 |
| 1256 | EUROCARD AB | $ 15,332.00 |
| 1259 | NATIONAL BANK OF GREECE S.A. | $ 251.00 |
| 1260 | CU CARD CO., LTD. | $ 1,011.00 |
| 1261 | EUROPAY EUROCARD ISRAEL LTD | $ 27,196.00 |
| 2045 | STANDARD BANK OF SOUTH AFRICA, LTD. | $ 4,223.00 |
| 2068 | REGIONS BANK | $ 2,792.00 |
| 2295 | BANISTMO S.A. | $ 326.00 |
| 2299 | BANCOLOMBIA S.A. | $ 950.00 |
| 2303 | TELLER A/S | $ 2,706.00 |
| 3311 | BANCO BILBAO VIZCAYA ARGENTARIA S.A. | $ 20.00 |
| 3321 | BANCA MARCH, S.A. | $ 1,314.00 |
| 3326 | BANCO DEL PACIFICO, S.A. | $ 11,662.00 |
| 3336 | NEDBANK LIMITED | $ 1,770.00 |
| 3340 | FIFTH THIRD BANK, THE | $ 315,443.00 |
| 3368 | BANCO POPULAR DOMINICANO, C. POR A. | $ 2,541.00 |
| 3382 | BANCO POPULAR ESPANOL, S.A. | $ 848.00 |
| 3388 | BANK OF THE WEST | $ 44,481.00 |
| 4420 | ORIENT CORPORATION | $ 241.00 |
| 4425 | SIX PAYMENT SERVICES (AUSTRIA) GMBH | $ 5,457.00 |
| 4427 | FIRSTBANK | $ 459.00 |
| 4452 | FIRST COMMONWEALTH BANK | $ 675.00 |
| 4457 | UNIVERSITY FEDERAL CREDIT UNION | $ 979.00 |
| 1477 | CITIZENS BANK, N.A. | $ 68,162.00 |
| 1483 | FORGGEN IT E | $ 11,880.00 |
| 1505 | ASSOCIATED BANK, N.A. | $ 6,943.00 |
| 1518 | BIC CARD CO., LTD. | $ 1,945.00 |
| 1527 | COMMONWEALTH BANK OF AUSTRALIA | $ 86,354.00 |
| 1528 | NATIONAL AUSTRALIA BANK LIMITED | $ 38,448.00 |
| 1529 | WESTPAC BANKING CORPORATION | $ 117,874.00 |
| 1541 | BANCO SANTANDER S.A. | $ 9,426.00 |
| 1617 | ING BANK N.V. | $ 4,864.00 |
| 1625 | CAIXABANK S.A. | $ 641.00 |
| 1630 | USAA SAVINGS BANK | $ 601,863.00 |
| 1639 | REDSTONE FEDERAL CREDIT UNION | $ 9,159.00 |

| | | |
|---|---|---|
| 1657 | NCMIC FINANCE CORPORATION | $ 881.00 |
| 1660 | BOC CREDIT CARD (INTERNATIONAL) LIMITED | $ 1,549.00 |
| 1665 | CHASE BANK USA, N.A. | $ 1,856,545.00 |
| 1684 | FINANSBANK A.S. | $ 1,321.00 |
| 1691 | CHAMPION CREDIT UNION, INC. | $ 1,833.00 |
| 1754 | 1ST SOURCE BANK | $ 2,650.00 |
| 1775 | UBA BANCARD, INC. | $ 7,386.00 |
| 1863 | BANCARD, S.A. | $ 2,747.00 |
| 1867 | BANK OF CHINA LIMITED | $ 701.00 |
| 1890 | NATIONAL COMMERCIAL BANK, THE | $ 2,542.00 |
| 1917 | AFFIN BANK BERHAD | $ 1,168.00 |
| 1971 | CIMB BANK BERHAD | $ 2,270.00 |
| 1974 | LIBERTY BANK | $ 599.00 |
| 2007 | BANCO PROVINCIAL, S.A. BANCO UNIVERSAL | $ 29.00 |
| 2010 | BBVA BANCOMER, SA INSTIT DE BANCA MULTIPLE GRUPO FINANCIER | $ 3,650.00 |
| 2023 | LEGACY TEXAS BANK | $ 62.00 |
| 2030 | TURKIYE GARANTI BANKASI A.S | $ 5,374.00 |
| 2037 | BANCO DE VENEZUELA, S.A.C.A. | $ 374.00 |
| 2047 | CITIBANK, N.A. | $ 5,960.00 |
| 2072 | ADMINISTRADORA DE TARJETAS DE CREDITO, (A.T.C.), S.A. | $ 7,227.00 |
| 2108 | ANZ BANK NEW ZEALAND LIMITED | $ 620.00 |
| 2110 | AKBANK T.A.S. | $ 530.00 |
| 2113 | STANDARD CHARTERED BANK (SINGAPORE) LIMITED | $ 118.00 |
| 2117 | YAPI VE KREDI BANKASI A.S. | $ 1,745.00 |
| 2125 | UNITED OVERSEAS BANK LIMITED | $ 184.00 |
| 2128 | AEON FINANCIAL SERVICE CO., LTD. | $ 3,201.00 |
| 2145 | BRANCH BANKING AND TRUST COMPANY | $ 8,218.00 |
| 2182 | BARCLAYS BANK PLC | $ 145,950.00 |
| 2184 | SAMSUNG CARD CO., LTD. | $ 709.00 |
| 2189 | OMNI CARD COMPANY LIMITED | $ 538.00 |
| 2200 | HSBC BANK MALTA P.L.C. | $ 2,016.00 |
| 2207 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $ 1,321.00 |
| 2256 | CARD SERVICES FOR CREDIT UNIONS, INC. | $ 20,613.00 |
| 2262 | INDIANA MEMBERS CREDIT UNION | $ 869.00 |
| 2274 | FIRST-CITIZENS BANK & TRUST COMPANY | $ 289.00 |
| 2298 | POPULAR BANK LTD INC. | $ 4,444.00 |
| 2309 | LLOYDS BANK PLC | $ 438,622.00 |
| 2326 | BAYPORT CREDIT UNION | $ 1,732.00 |
| 2328 | MICHIGAN EDUCATIONAL CREDIT UNION | $ 1,052.00 |
| 2330 | CENTRAL FLORIDA EDUCATORS FEDERAL CREDIT UNION | $ 798.00 |
| 2333 | CHEVRON FEDERAL CREDIT UNION | $ 3,221.00 |
| 2339 | CITIBANK, N.A., PHILIPPINES | $ 169.00 |
| 2348 | PEN AIR FEDERAL CREDIT UNION | $ 636.00 |
| 2352 | COMMUNITY FIRST CREDIT UNION | $ 57.00 |
| 2359 | DIAMOND CREDIT UNION | $ 27.00 |
| 2372 | HUNTINGTON NATIONAL BANK | $ 4,276.00 |
| 2398 | OKLAHOMA EMPLOYEES CREDIT UNION | $ 191.00 |
| 2411 | MAINSTREET CREDIT UNION | $ 124.00 |
| 2423 | AMALGAMATED BANK OF CHICAGO | $ 1,200.00 |
| 2475 | FIRST PREMIER BANK | $ 8,169.00 |
| 2523 | ALLIED IRISH BANKS, PLC | $ 1,526.00 |
| 2531 | CITIBANK, N.A. | $ 878.00 |
| 2532 | DEUTSCHE BANK S.P.A. | $ 6,164.00 |
| 2533 | NATIONAL WESTMINSTER BANK PLC | $ 136.00 |
| 2550 | CITIBANK SINGAPORE LIMITED | $ 1,223.00 |
| 2571 | CHINA CONSTRUCTION BANK | $ 631.00 |
| 2635 | GREAT LAKES BANKERS BANK | $ 2,496.00 |
| 2648 | ALBERTA TREASURY BRANCHES | $ 17,168.00 |
| 2690 | SHARONVIEW FEDERAL CREDIT UNION | $ 40.00 |
| 2746 | CATELLA BANK S.A. | $ 57.00 |
| 2749 | CAPITAL ONE (EUROPE) PLC | $ 6,507.00 |
| 2814 | WOODFOREST NATIONAL BANK | $ 23,373.00 |
| 2828 | KINECTA FEDERAL CREDIT UNION | $ 443.00 |
| 2928 | BANK OF NOVA SCOTIA, THE | $ 340.00 |
| 2964 | MB FINANCIAL BANK, N.A. | $ 1,682.00 |
| 3009 | NATIONAL COMMERCIAL BANK JAMAICA LIMITED | $ 153.00 |

| | | |
|---|---|---|
| 3010 | BANESCO, BANCO UNIVERSAL CA | $ 1,265.00 |
| 3030 | KEYBANK NATIONAL ASSOCIATION | $ 65,458.00 |
| 3046 | AIB GROUP (UK) PLC | $ 535.00 |
| 3047 | LEADERS CREDIT UNION | $ 1,553.00 |
| 3048 | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | $ 3,244.00 |
| 3052 | TIB - THE INDEPENDENT BANKERSBANK | $ 7,289.00 |
| 3060 | CITIGROUP PTY LIMITED | $ 4,727.00 |
| 3061 | HSBC BANK PLC | $ 76,795.00 |
| 3069 | FIFTH THIRD BANK, THE | $ 34,542.00 |
| 3075 | REPUBLIC BANK LIMITED | $ 25.00 |
| 3075 | SVENSKA HANDELSBANKEN AB | $ 513.00 |
| 3109 | MADURO & CURIELS BANK N.V. | $ 2,272.00 |
| 3132 | SHAZAM, INC. | $ 46,697.00 |
| 3154 | MANUFACTURERS & TRADERS TRUST COMPANY | $ 2,638.00 |
| 3193 | EUROPAY LUXEMBOURG S.C. | $ 22,993.00 |
| 3195 | HSBC BANK MIDDLE EAST | $ 880.00 |
| 3198 | HSBC BANK MIDDLE EAST | $ 232.00 |
| 3199 | SAUDI BRITISH BANK, THE | $ 400.00 |
| 3220 | BANK OF N.T. BUTTERFIELD & SON LIMITED | $ 1,349.00 |
| 3227 | 1ST FINANCIAL BANK USA | $ 1,583.00 |
| 3245 | CITIBANK, N.A., PUERTO RICO | $ 4,751.00 |
| 3267 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | $ 25,282.00 |
| 3288 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | $ 14,916.00 |
| 3295 | RANDOLPH BROOKS FEDERAL CREDIT UNION | $ 22,430.00 |
| 3311 | CITIBANK BERHAD | $ 542.00 |
| 3321 | NORDEA BANK AB (PUBL) | $ 21,860.00 |
| 3325 | THE ROYAL BANK OF SCOTLAND PLC. | $ 285,798.00 |
| 3372 | CTBC BANK CO., LTD. | $ 5,497.00 |
| 3375 | CATHAY UNITED BANK | $ 1,052.00 |
| 3377 | TAIPEI FUBON COMMERCIAL BANK CO., LTD. | $ 1,063.00 |
| 3402 | KOMERCNI BANKA A.S. | $ 238.00 |
| 3420 | KRUNGTHAI CARD PUBLIC COMPANY LIMITED | $ 125.00 |
| 3431 | RIZAL COMMERCIAL BANKING CORPORATION | $ 6,418.00 |
| 3447 | FIRST FINANCIAL BANK, NA | $ 1,668.00 |
| 3477 | CLYDESDALE BANK PLC. | $ 12,295.00 |
| 3478 | DANSKE BANK A/S | $ 4,533.00 |
| 3552 | ABSA BANK LIMITED | $ 426.00 |
| 3565 | BANCO SANTANDER CHILE | $ 218.00 |
| 3566 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 175.00 |
| 3605 | BANCO COOPERATIVO DE PUERTO RICO | $ 577.00 |
| 3639 | SCOTIABANK TRINIDAD AND TOBAGO LIMITED | $ 145.00 |
| 3640 | BANK OF NOVA SCOTIA JAMAICA LIMITED, THE | $ 306.00 |
| 3647 | NOVA LJUBLJANSKA BANKA D.D., LJUBLJANA | $ 163.00 |
| 3662 | BANCO SANTANDER, S.A. | $ 25,636.00 |
| 3678 | WESTPAC NEW ZEALAND LIMITED | $ 1,390.00 |
| 3683 | SAMBA FINANCIAL GROUP | $ 4,505.00 |
| 3738 | HSBC BANK MIDDLE EAST | $ 153.00 |
| 3759 | POWSZECHNA KASA OSZCZEDNOSCI BANK POLSKI S.A. (PKO BANK | $ 76.00 |
| 3760 | PUBLIC BANK BERHAD | $ 101.00 |
| 3768 | TAIWAN COOPERATIVE BANK | $ 122.00 |
| 3783 | BANK OF COMMUNICATIONS | $ 1,118.00 |
| 3784 | HSBC MEXICO, S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO HSBC | $ 2,797.00 |
| 3785 | SCOTIABANK INVERLAT, S.A. | $ 1,061.00 |
| 3834 | FIRST MIDWEST BANK | $ 2,460.00 |
| 3840 | MUFG UNION BANK, N.A. | $ 40,651.00 |
| 3869 | POCKET CARD CO., LTD. | $ 154.00 |
| 3873 | SWEDBANK AB | $ 1,012.00 |
| 3875 | SECURITY SERVICE FEDERAL CREDIT UNION | $ 63,426.00 |
| 3898 | SYNCHRONY BANK | $ 33,450.00 |
| 3939 | CITIBANK CANADA | $ 65,241.00 |
| 3947 | FARMERS STATE BANK | $ 643.00 |
| 3955 | PRESIDENT'S CHOICE BANK | $ 74,164.00 |
| 4006 | BANCO POPULAR DE NORTH AMERICA | $ 1,511.00 |
| 4054 | CITADEL FEDERAL CREDIT UNION | $ 1,681.00 |
| 4436 | LUFTHANSA AIRPLUS SERVICEKARTEN GMBH | $ 3,169.00 |
| 4439 | COOPERATIEVE RABOBANK U.A. | $ 27,977.00 |

| | | |
|---|---|---|
| 4475 | CEMBRA MONEY BANK AG | $ 16,214.00 |
| 4497 | SCOTIABANK EL SALVADOR, S.A. | $ 2,235.00 |
| 4600 | ING BANK NV | $ 34,329.00 |
| 4654 | ICANO BANK ARAB (PUBL) | $ 884.00 |
| 4717 | BANCA POPOLARE DI MILANO SPA | $ 1,187.00 |
| 4756 | ADVANZIA BANK S.A. | $ 10,736.00 |
| 4784 | SANTANDER UK PLC | $ 16,559.00 |
| 4962 | BANCO SANTANDER INTERNATIONAL | $ 10,607.00 |
| 4975 | R. RAPHAEL & SONS PLC | $ 163.00 |
| 5037 | SBERBANK OF RUSSIA | $ 561.00 |
| 5042 | BANKA A INTESA SANPAOLO D.D. | $ 603.00 |
| 5045 | RESURS BANK AB | $ 2,910.00 |
| 5144 | BANCO BRADESCARD S.A. | $ 580.00 |
| 5145 | BANCO DE LA PRODUCCION S.A. (PRODUBANCO) | $ 845.00 |
| 5150 | TOYOTA FINANCE CORPORATION | $ 16,680.00 |
| 5195 | FISERV SOLUTIONS, LLC | $ 90,036.00 |
| 5198 | COUNTRY BANK FOR SAVINGS | $ 79.00 |
| 5199 | COMPUTER SERVICES, INC. | $ 1,293.00 |
| 5212 | ICBA BANCARD, INC. | $ 63,801.00 |
| 5245 | UNITED OVERSEAS BANK (THAI) PUBLIC COMPANY LIMITED | $ 66.00 |
| 5352 | UMB BANK, NATIONAL ASSOCIATION | $ 65,689.00 |
| 5458 | DATA CENTER INCORPORATED | $ 1,931.00 |
| 5462 | WESTERBY BANK | $ 2,619.00 |
| 5464 | CU COOPERATIVE SYSTEMS | $ 35,711.00 |
| 5467 | UNITED NATIONS FEDERAL CREDIT UNION | $ 1,211.00 |
| 5482 | FISERV SOLUTIONS, LLC | $ 360.00 |
| 5488 | CU COOPERATIVE SYSTEMS | $ 78.00 |
| 5496 | STAR PROCESSING INC. | $ 40,516.00 |
| 5512 | BANK OF THE PHILIPPINE ISLANDS | $ 2,143.00 |
| 5522 | DUTRAC COMMUNITY CREDIT UNION | $ 160.00 |
| 5617 | GLENVIEW STATE BANK | $ 392.00 |
| 5621 | BARCLAYS BANK DELAWARE | $ 123,715.00 |
| 5638 | INTESA SANPAOLO SPA | $ 7,287.00 |
| 5640 | HONG LEONG BANK BERHAD | $ 325.00 |
| 5696 | STANDARD CHARTERED BANK | $ 792.00 |
| 5719 | BANK OF HAWAII | $ 52.00 |
| 5735 | HORIZON BANK, NATIONAL ASSOCIATION | $ 3,127.00 |
| 5742 | BANK OF EDWARDSVILLE | $ 2,930.00 |
| 5778 | THE BANK OF NEW YORK MELLON | $ 19,287.00 |
| 5804 | BANCO MERCANTIL DEL NORTE | $ 3,990.00 |
| 5807 | MECHANICS BANK | $ 747.00 |
| 5808 | KEYBANK NATIONAL ASSOCIATION | $ 8,677.00 |
| 5811 | UNITED COMMUNITY BANK | $ 2,340.00 |
| 5812 | FORUM CREDIT UNION | $ 604.00 |
| 5822 | PEOPLE'S UNITED BANK, NATIONAL ASSOCIATION | $ 39,464.00 |
| 5825 | CANADIAN TIRE BANK | $ 49,802.00 |
| 5859 | JSC SEB BANKA | $ 1,445.00 |
| 5885 | KIMBERLY CLARK CREDIT UNION | $ 574.00 |
| 5902 | COMERICA BANK | $ 13,244.00 |
| 5913 | METROBANK CARD CORPORATION (A FINANCE COMPANY) | $ 438.00 |
| 5921 | UNIVEST BANK AND TRUST CO. | $ 1,782.00 |
| 5932 | UNICREDIT SPA | $ 22,617.00 |
| 5945 | CENTRA CREDIT UNION | $ 352.00 |
| 5946 | SCOTIABANK (BAHAMAS) LIMITED | $ 61.00 |
| 5963 | HOME STATE BANK, N.A. | $ 937.00 |
| 5970 | CADENCE BANK, N.A. | $ 1,292.00 |
| 5977 | SCHOOLSFIRST FEDERAL CREDIT UNION | $ 4,956.00 |
| 5978 | BANKERS BANK, THE | $ 250.00 |
| 5986 | OLD SECOND NATIONAL BANK | $ 294.00 |
| 5988 | FIRST AMERICAN BANK | $ 2,662.00 |
| 5996 | ACHIEVA CREDIT UNION | $ 512.00 |
| 6012 | BANK RHODE ISLAND | $ 148.00 |
| 6041 | UTICA COMMUNITY CREDIT UNION | $ 50.00 |
| 6063 | BANK OF NOVA SCOTIA, THE | $ 1,447.00 |
| 6092 | THE STATE EXPORT-IMPORT BANK OF UKRAINE (UKREXIMBANK) | $ 117.00 |
| 6105 | CESKA SPORITELNA,A.S. (CZECH SAVINGS BANK CO.) | $ 799.00 |

| | | |
|---|---|---|
| 6145 | BANCO DO BRASIL, S.A. | $ 15,809.00 |
| 6166 | CENTRAL-EUROPEAN INTERNATIONAL BANK (CIB BANK) RT. | $ 158.00 |
| 6175 | BANCO BRADESCO S.A. | $ 18,936.00 |
| 6199 | SAN ANTONIO FEDERAL CREDIT UNION | $ 5,292.00 |
| 6243 | ABLV BANK, AS | $ 1,887.00 |
| 6259 | GRUPO FINANCIERO BNS DE COSTA RICA S.A. | $ 7.00 |
| 6268 | FIRST BANK | $ 9,923.00 |
| 6282 | ITAU UNIBANCO S.A. | $ 28,282.00 |
| 6419 | BANCO DE CHILE | $ 60.00 |
| 6430 | LATITUDE FINANCE AUSTRALIA | $ 5,868.00 |
| 6434 | JOINT STOCK COMPANY "ALFA-BANK" | $ 259.00 |
| 6451 | DZ BANK AG DEUTSCHE ZENTRAL- GENOSSENSCHAFTSBANK | $ 27,341.00 |
| 6475 | DEUTSCHER SPARKASSEN UND GIROVERBAND | $ 138,214.00 |
| 6492 | CAIXA ECONOMICA FEDERAL | $ 1,574.00 |
| 6625 | MASTERCAJAS S.A. | $ 15,882.00 |
| 6631 | BANCO CITIBANK, S.A. | $ 545.00 |
| 6641 | AVANTCARD LIMITED | $ 168.00 |
| 6730 | CAPITAL ONE BANK (CANADA BRANCH) | $ 64,599.00 |
| 6807 | AMALGAMATED BANK | $ 1.00 |
| 6836 | ANZ BANK (TAIWAN) LIMITED | $ 64.00 |
| 6861 | NORTH SHORE BANK, FSB | $ 3,091.00 |
| 6878 | EGLIN FEDERAL CREDIT UNION | $ 2,454.00 |
| 6895 | CAMBRIDGE SAVINGS BANK | $ 69.00 |
| 6905 | NATIONAL BANK OF KUWAIT (S.A.K.) | $ 2,619.00 |
| 6918 | NORTHWEST FEDERAL CREDIT UNION | $ 6,206.00 |
| 6933 | MERRICK BANK CORPORATION | $ 514.00 |
| 6956 | NORDEA BANK AB (PUBL) | $ 5,901.00 |
| 6958 | SOUTH CAROLINA FEDERAL CREDIT UNION | $ 1,249.00 |
| 6959 | AGOS DUCATO SPA | $ 1,238.00 |
| 6964 | ING BANK SLASKI S.A. | $ 39.00 |
| 6972 | PREMIER AMERICA CREDIT UNION | $ 566.00 |
| 7064 | HDFC BANK LIMITED | $ 63.00 |
| 7114 | NORDEA BANK AB (PUBL) | $ 1,973.00 |
| 7181 | CAPITAL ONE BANK | $ 5.00 |
| 7227 | CHEMICAL BANK | $ 427.00 |
| 7232 | EUROBANK ERGASIAS S.A. | $ 5,533.00 |
| 7257 | NAVY FEDERAL CREDIT UNION | $ 12,447.00 |
| 7281 | METRO CREDIT UNION | $ 250.00 |
| 7292 | HYUNDAICARD CO., LTD. | $ 400.00 |
| 7326 | GAZPROMBANK (JOINT STOCK COMPANY) | $ 1,317.00 |
| 7338 | DENIZBANK A.S. | $ 1,050.00 |
| 7375 | HSBC BANK MIDDLE EAST | $ 1,288.00 |
| 7376 | HSBC BANK MIDDLE EAST | $ 50.00 |
| 7379 | WELLS FARGO BANK, N.A. | $ 145,359.00 |
| 7390 | CITIBANK COLOMBIA, S.A. | $ 591.00 |
| 7397 | CORNER BANCA S.A. | $ 1,929.00 |
| 7441 | DOLLAR BANK, A FEDERAL SAVINGS BANK | $ 5,257.00 |
| 7466 | BANCA TRANSILVANIA S.A. | $ 431.00 |
| 7482 | BANCO OCCIDENTAL DE DESCUENTO, BANCO UNIVERSAL, C. | $ 75.00 |
| 7500 | ORIENTAL BANK AND TRUST | $ 2,747.00 |
| 7535 | SCOTIABANK DE PUERTO RICO | $ 1,224.00 |
| 7650 | HSBC BANK A.S. | $ 1,064.00 |
| 7668 | CITIBANK EUROPE PUBLIC LIMITED COMPANY | $ 14,742.00 |
| 7839 | GOLOMT BANK OF MONGOLIA | $ 537.00 |
| 7866 | COMMUNITY TRUST CREDIT UNION | $ 146.00 |
| 7907 | WEX BANK | $ 128.00 |
| 7932 | WEX BANK | $ 4,909.00 |
| 7964 | BANCO DEL CARIBE, C.A. BANCO UNIVERSAL | $ 360.00 |
| 7987 | JOINT STOCK COMMERCIAL BANK "AVANGARD" | $ 514.00 |
| 8106 | FIRST SAVINGS BANK | $ 211.00 |
| 8149 | EMIRATES NBD BANK | $ 14,742.00 |
| 8173 | RIDGEWOOD SAVINGS BANK | $ 329.00 |
| 8202 | STAR FINANCIAL BANK | $ 288.00 |
| 8234 | LAKE MICHIGAN CREDIT UNION | $ 36.00 |
| 8245 | SANDIA LABORATORY FEDERAL CREDIT UNION | $ 2,081.00 |
| 8274 | EASTERN BANK | $ 3,540.00 |
| 8311 | COMENITY BANK | $ 5,338.00 |

| | | |
|---|---|---|
| 8328 | BANCO SANTANDER (BRASIL) S.A. | $ 5,030.00 |
| 8648 | BANCO INDUSTRIAL, S.A. | $ 11,984.00 |
| 8687 | NATIONAL BANK OF RAS AL KHAIMAH (RAKBANK) | $ 1,565.00 |
| 8745 | SCOTIABANK (BELIZE) LTD. | $ 114.00 |
| 8809 | PEOPLES TRUST COMPANY | $ 674.00 |
| 8898 | CENTENNIAL BANK | $ 1,787.00 |
| 8902 | CENTENNIAL BANK | $ 590.00 |
| 8903 | METABANK | $ 11,365.00 |
| 8922 | DNB BANK ASA | $ 6,822.00 |
| 8931 | IWOZ BANK AG WESTDEUTSCHE GENOSSENSCHAFTS-ZENTRALBANK | $ 11,889.00 |
| 8953 | SEB KORT BANK AB, DANMARK - FILIAL AF SEB KORT BANK AB - S | $ 4,149.00 |
| 9107 | INTERNATIONAL CARD SERVICES BV | $ 25,878.00 |
| 9143 | LEUMICARD LTD. | $ 1,195.00 |
| 9145 | PIRAEUS BANK S.A. | $ 790.00 |
| 9153 | BANCA MONTE DEI PASCHI DI SIENA | $ 30,476.00 |
| 9173 | ISTITUTO CENTRALE DELLE BANCHE DI CREDITO COOPERATIVO | $ 499.00 |
| 9192 | UBS SWITZERLAND AG | $ 3,501.00 |
| 9217 | CREDITO EMILIANO S.P.A. | $ 1,759.00 |
| 9230 | SWISSCARD AECS GMBH | $ 12,501.00 |
| 9249 | NORDEA BANK AB (PUBL) | $ 7,465.00 |
| 9259 | ICA BANKEN AB | $ 1,728.00 |
| 9303 | BENDIGO AND ADELAIDE BANK LIMITED | $ 1,231.00 |
| 9304 | BANCA NAZIONALE DEL LAVORO S.P.A. - BNL | $ 3,658.00 |
| 9364 | BOEING EMPLOYEES CREDIT UNION | $ 3,781.00 |
| 9389 | BANK OF NOVA SCOTIA | $ 16,905.00 |
| 9398 | BANK OF MONTREAL | $ 321,975.00 |
| 9399 | BMO HARRIS BANK N.A. | $ 15,315.00 |
| 9409 | Advanta Corporation | $ 15,932.00 |
| 9415 | MEMBERS EQUITY BANK LIMITED | $ 6,362.00 |
| 9456 | JOINT STOCK COMPANY COMMERCIAL BANK CITIBANK | $ 836.00 |
| 9488 | VISECA CARD SERVICES S.A. | $ 4,645.00 |
| 9493 | TELLER AS | $ 1,743.00 |
| 9528 | CAIXA GERAL DE DEPOSITOS SA | $ 1,370.00 |
| 9550 | NORDEA BANK AB (PUBL) | $ 5,841.00 |
| 9712 | CARTASI S.P.A. | $ 3,663.00 |
| 9722 | EUROPAY BELGIUM S.C.R.L. | $ 31,377.00 |
| 9734 | BANCO SABADELL S.A. | $ 1,169.00 |
| 9792 | HSBC BANK CANADA | $ 23,871.00 |
| 9985 | UNICREDIT BANK AG | $ 11,726.00 |
| 10081 | WIRECARD CARD SOLUTIONS LIMITE D | $ 340.00 |
| 10082 | EUROCARD AB | $ 4,523.00 |
| 10116 | BOFI FEDERAL BANK | $ 4,546.00 |
| 10117 | FORT HOOD NATIONAL BANK | $ 3,031.00 |
| 10165 | ENTERCARD NORGE AS | $ 3,388.00 |
| 10204 | SILICON VALLEY BANK | $ 1,432.00 |
| 10243 | BANQUE FEDERATIVE DU CREDIT MUTUEL (BFCM) | $ 16,625.00 |
| 10313 | UNICREDIT SPA | $ 4,732.00 |
| 10392 | ENTERCARD SVERIGE AB | $ 11,701.00 |
| 10441 | DEUTSCHE KREDITBANK AKTIENGESELLSCHAFT | $ 30,962.00 |
| 10458 | BANCO AGROMERCANTIL, S.A. | $ 978.00 |
| 10531 | DE VOLKSBANK N.V. | $ 641.00 |
| 10667 | MUTUAL OF OMAHA BANK | $ 748.00 |
| 10767 | APS FINANCIAL LIMITED | $ 512.00 |
| 10865 | BUSEY BANK | $ 387.00 |
| 11216 | CARREFOUR BANQUE | $ 4,663.00 |
| 11304 | CATELLA BANK S.A. | $ 998.00 |
| 11499 | PHILIPPINE NATIONAL BANK | $ 667.00 |
| 11541 | HOUSTON TEXAS FIRE FIGHTERS FEDERAL CREDIT UNION | $ 86.00 |
| 11584 | DEUTSCHE BANK AG | $ 2,314.00 |
| 11600 | CALIFORNIA COAST CREDIT UNION | $ 244.00 |
| 11630 | TORONTO-DOMINION BANK, THE | $ 193,127.00 |
| 11632 | CANADIAN IMPERIAL BANK OF COMMERCE | $ 733.00 |
| 11675 | SYLTINI BANK | $ 1,014.00 |
| 11684 | ROYAL BANK OF CANADA | $ 11,789.00 |
| 11745 | WAL-MART CANADA BANK | $ 600.00 |
| 11804 | AGRIBANK, FCB | $ 984.00 |

| | | | |
|---|---|---|---|
| 12120 | CREDIT MUTUEL ARKEA | $ | 67,919.00 |
| 12325 | INTOUCH CREDIT UNION | $ | 2,950.00 |
| 12342 | BANK OF AMERICA MERRILL LYNCH INTERNATIONAL LIMITED | $ | 62,918.00 |
| 12490 | NEWDAY LTD | $ | 385.00 |
| 12653 | CREDIT AGRICOLE S.A. | $ | 300.00 |
| 12713 | SIMMONS BANK | $ | 7,626.00 |
| 13080 | GREEN DOT BANK | $ | 100.00 |
| 13875 | RANDOLPH BROOKS FEDERAL CREDIT UNION | $ | 391.00 |
| 14973 | DATCU CREDIT UNION | $ | 120,935.00 |
| 16885 | VBS MUTUAL BANK | $ | 268.00 |
| 17629 | DUPONT COMMUNITY CREDIT UNION | $ | 12,861.00 |
| | **TOTAL** | | $15,366,685.00 |
| | FUNDS TO GO TO VICTIM WITNESS FUND | | $110,779.00 |

| StreetAddr | City | State | Country |
|---|---|---|---|
| 15690 CAPITAL ONE DR/MAIL STOP 12038-0275RICHMOND VA,23238 | RICHMOND | VIRGINIA | USA |
| 4252-7TH AVE SWFARGO ND 58025 | FARGO | NORTH DAKOTA | USA |
| 560 CARILLON PARKWAYST. PETERSBURG FL 33716 | ST. PETERSBURG | FLORIDA | USA |
| 1100 N. KING ST WILMINGTON DE 19884 | WILMINGTON | DELAWARE | USA |
| 2778 WEST JACKSONTUPELO MS 38801 | TUPELO | MISSISSIPPI | USA |
| 103 OFFICE PARK DRIVEBRANDON MS 39042 | BRANDON | MISSISSIPPI | USA |
| ACT ROBERTO MEDELLIN 8091P NORTECOL. SANTA FEMEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| 516 EDGEWATER DRIVEWAKEFIELD MA 01889 | WAKEFIELD | MASSACHUSETTS | USA |
| 399 PARK AVENUE NEW YORK NY 10017 | NEW YORK | NEW YORK | USA |
| 7455 CHANCELLOR DRORLANDO FL 32809 | ORLANDO | FLORIDA | USA |
| 55 BLOOR STREET WEST19TH FLOORTORONTO ON M4W 3N5, CANADA | TORONTO | ONTARIO | CAN |
| 4TO. PISO EDIFICIOINTERAMERICANABLVD. MORAZANTEGUCIGALPA, HONDURAS | TEGUCIGALPA | | HND |
| PERU 143 - C1067AAC BUENOS AIRES, ARGENTINA | BUENOS AIRES | | ARG |
| 111 W MONROE STREETCHICAGO IL 60603 | CHICAGO | ILLINOIS | USA |
| 1620 DODGE STOMAHA NE 68197-3198 | OMAHA | NEBRASKA | USA |
| 440 PARK PLLEXINGTON KY 40511-1829 | LEXINGTON | KENTUCKY | USA |
| 1100 N. KING STREETWILMINGTON DE 19884 | WILMINGTON | DELAWARE | USA |
| SUITE 3161735 GAMBELL STREETANCHORAGE AK 99501 | ANCHORAGE | ALASKA | USA |
| 6TH FLOOR477 MOO 3 BANMAIPAKKREDNONTHABURI 11120, THAILAND | NONTHABURI | | THA |
| CARRER MANUEL CEROQUEDA I ESCALER 6ESCALDES AD700, ANDORRA | ESCALDES | | AND |
| SAN JOSE CENTRODEL EDIFICIO METROPOLITANO PISO 1o SAN JOSE 2150-1000, COSTA RICA | SAN JOSE | | CRI |
| 8/F HSBC CENTRE 721 SHAM MONG RD TAI KOK TSUIKOWLOON, HONG KONG | KOWLOON | | HKG |
| CARRERA 13 NO. 27-47PISO 20BOGOTA, COLOMBIA | BOGOTA | COLOMBIA | COL |
| 2929 WALDEN AVENUEDEPEW NY 14043 | DEPEW | NEW YORK | USA |
| 811 MAIN STREETKANSAS CITY MO 64105 | KANSAS CITY | MISSOURI | USA |
| SOLMSSTRASSE 660486 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| 4-1-6, 1-3OTOKAOSAKU0HACHYODA, KUTOKYO 0101-8960, JAPAN | TOKYO | | JPN |
| 600 DE LA GAUCHETIERE WEST LB II ROOM 1906-1MONTREAL QC H3B 4L2, CANADA | MONTREAL | QUEBEC | CAN |
| AV. ANDRES BELLO NO 1EDIFICIO BANCOMERCANTILPISO 21CARACAS 1010A, VENEZUELA | CARACAS | | VEN |
| CORSO SEMPIONE, 5520145 MILANO, ITALY | MILANO | | ITA |
| MAGNUS LADULASGATAN 2STOCKHOLM 10383, SWEDEN | STOCKHOLM | | SWE |
| 74 PIREAUS STR.MOSCHATO 18346, GREECE | MOSCHATO | | GRC |
| 2-3-2,DAIBA,MINATO-KUTOKYO 1358660, JAPAN | TOKYO | | JPN |
| 40 HA'MASGER STREETTEL AVIV 66590, ISRAEL | TEL AVIV | | ISR |
| 6 SIMMONDS STREETMARSHALLTOWNJOHANNESBURG 2001, SOUTH AFRICA | JOHANNESBURG | | ZAF |
| 1900 5TH AVENUE NORTHBIRMINGHAM AL 35203 | BIRMINGHAM | ALABAMA | USA |
| VIA RICARDO J ALFAROPLAZA EDISONPANAMA0834-00076, PANAMA | PANAMA | | PAN |
| CRA 48 No. 26 - 85MEDELLIN, COLOMBIA | MEDELLIN | COLOMBIA | COL |
| LAUTRUPBJERG 10PO BOX 500BALLERUP 2750, DENMARK | BALLERUP | | DNK |
| SEVERO OCHOA No 7-9CAMPANILLAS29590 MALAGA, SPAIN | MALAGA | MALAGA | ESP |
| CALLE FRANCISCO SANCHA, 12280J4 MADRID, SPAIN | MADRID | | ESP |
| P. ICAZA,200 Y PICHINCHABANCO DEL PACIFICOP-6GUAYAQUIL, ECUADOR | GUAYAQUIL | | ECU |
| 135 RIVONIA ROADSANDOWNJOHANNESBURGJOHANNESBURG 2196, SOUTH AFRICA | JOHANNESBURG | | ZAF |
| 38 FOUNTAIN SQUARE PLZCINCINNATI OH 45263-0001 | CINCINNATI | OHIO | USA |
| AV.JOHN F KENNEDY #20BANCO POPULARECTRO OPERACIONES,8TO PISOSANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| CALLE FRANCISCO SANCHA, 12280J4 MADRID, SPAIN | MADRID | | ESP |
| 18F 5-2-13KOHNAUMOCHUYODA-KUTOKYO 1028085, JAPAN | MONTEREY PARK | CALIFORNIA | USA |
| 18F 5-2-13KOHNAUMOCHUYODA-KUTOKYO 1028085, JAPAN | TOKYO | | JPN |
| MARXERGASSE 1BVIENNA 1030, AUSTRIA | VIENNA | | AUT |
| 12345 WEST COLFAX AVELAKEWOOD CO 80215-5742 | LAKEWOOD | COLORADO | USA |
| 654 PHILADELPHIA STINDIANA,PA 15701-3904 | INDIANA | PENNSYLVANIA | USA |
| 8303 MOPAC AUSTIN TX 78759-7569 | AUSTIN | TEXAS | USA |
| 1 CITIZENS DRIVERIVERSIDE RI 02915-3019 | RIVERSIDE | RHODE ISLAND | USA |
| ARMULA 3OREYKJAVIK 108, ICELAND | REYKJAVIK | | ISL |
| 1305 MAIN S1STEVENS POINT WI 54481-2830 | STEVENS POINT | WISCONSIN | USA |
| 22 SEOCHODUNGANG RO 2GILSEOCHO-GUSEOUL 06725, KOREA, REPUBLIC OF | SEOUL | | KOR |
| LEVEL 2C,11 HARBOUR STSYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| 700 BOURKE STREETDOCKLANDS VIC 3008, AUSTRALIA | DOCKLANDS | VICTORIA | AUS |
| LEVEL 26275 KENT STREETSYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| CALLE FRANCISCO SANCHA 12280J4 MADRID, SPAIN | MADRID | | ESP |
| PLZA PAU VILA 1SANCTA 12280J4 08039-0893 | KALAMAZOO | MICHIGAN | USA |
| GRAN VIA DE CARLES III,94 ENTLO.08028 BARCELONA, SPAIN | BARCELONA | | ESP |
| 10759 MCDERMOTT FWYSAN ANTONIO TX 78288-6544 | SAN ANTONIO | TEXAS | USA |
| 220 WYNN DR NWHUNTSVILLE AL 35893-0001 | HUNTSVILLE | ALABAMA | USA |

# Mastercard Issuer Victim List

| Address | City | State/Region | Country |
| --- | --- | --- | --- |
| 14001 UNIVERSITY AVE CLIVE IA 50325-8258 | CLIVE | IOWA | USA |
| 20/F BOC CREDIT CARD CENTRE88 CONNAUGHT ROAD WESTHONG KONG, HONG KONG | HONG KONG | | HKG |
| 200 WHITE CLAY CENTER DRIVENEWARK DE 19711 | NEWARK | DELAWARE | USA |
| ... KUCUK CAD NO:118230 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| 4140 W LASKEY RDTOLEDO OH 43623 | TOLEDO | OHIO | USA |
| 100 N MICHIGAN STSOUTH BEND IN 46601-1630 | SOUTH BEND | INDIANA | USA |
| 1615 L ST NWSUITE 900WASHINGTON DC 20036 | WASHINGTON | DISTRICT OF COLUMBIA | USA |
| AVDA BRASILIA 765EDIF. BANCARDASUNCION 1434, PARAGUAY | ASUNCION | | PRY |
| NO. 8, SHANGDXI ROADHAIDIAN DISTRICT10086 BEIJING, CHINA | BEIJING | | CHN |
| CREDIT CARDS CENTERALJ. MAHMAL CENTREKING ABDUL AZIZ STREETJEDDAH 21435, SAUDI ARABIA | JEDDAH | | SAU |
| BLK C 501, MENARA GLOMACKELANA BUSINESS CENTRE 97JLN SS7/2, KELANA JAYA47301 SELANGOR, MALAYSIA | SELANGOR | | MYS |
| 83, MEDAN SETIA 1, PLAZA DAMANSARABUKIT DAMANSARA50490 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| 315 MAIN STMIDDLETOWN CT 06457-3345 | MIDDLETOWN | CONNECTICUT | USA |
| AV ANDRES BELLO CON AVVOLLMER EDIF CENTRO PIDAPISO 12 SAN BERNARDINOCARACAS 1010, VENEZUELA | CARACAS | | VEN |
| BOLIVAR NO. 38COL. CENTROMEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| STE 616 301 CUSTER RDPLANO TX 75075-0401 | PLANO | TEXAS | USA |
| GARANTI PAYMENTS SYSTEMSYENISEVEN MAH KOCMAN CADNO8 GUNESLI34212 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| AV UNIVERSIDADES2DE SOCIEDADPJPICARACAS 1010A, VENEZUELA | CARACAS | | VEN |
| OUD METHA TOWERSSHEIKH RASHID ROADAL WASL AREADUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| AV CAMACHO 1448ED BCOSTA CRUZ PISO 11LA PAZ, BOLIVIA, PLURINATIONAL STATE OF | LA PAZ | | BOL |
| 215-229 LAMBTON QUAYWELLINGTON 6000, NEW ZEALAND | WELLINGTON | | NZL |
| AKBANK BANKACILIK MERKEZUCUMHURIYET MAH PEEVNE CDNO1 SEKERPINAR CAYIROVA41420 GEBZE-KOCAELI, TURKEY | GEBZE-KOCAELI | | TUR |
| STANDARD CHARTERED BANK6 BATTERY ROAD#01-01STANDARD CHARTERED@RISCENT LEVEL 3SINGAPORE 048624, SINGAPORE | SINGAPORE | | SGP |
| ... 41480 KOCAELI, TURKEY | KOCAELI | | TUR |
| 480 LORONG 6 TOA PAYOH#18-01 HDB HUB EAST WINGSINGAPORE 310480, SINGAPORE | SINGAPORE | | SGP |
| 8TH FLOORSUMITOMO SHOJI MITOSHIRO1-8RANCHI KANDA MITOSHIROTOKYO 1018445, JAPAN | TOKYO | | JPN |
| 500 W BROADWAYEASTWOOD KY 40202 | EASTWOOD | KENTUCKY | USA |
| 1234 PAVILION DRIVENORTHAMPTON NN4 7SG, UNITED KINGDOM | NORTHAMPTON | | GBR |
| SAMSUNG MAIN BLDG250,TAEPYUNGRO 2-GAJUNG-GUSEOUL 100-742, KOREA, REPUBLIC OF | SEOUL | | KOR |
| SHIODOME BLDG. 1-2-20KAIGAN, MINATO-KUTOKYO 1050022, JAPAN | TOKYO | | JPN |
| 116, ARCHBISHOP STREETVALLETTA VLT1444, MALTA | VALLETTA | | MLT |
| UMANG 5TH FLOOR, MINDSPACENEW LINK ROAD, MALAD WESTMAHARASHTRAMUMBAI 400064, INDIA | MUMBAI | | IND |
| 3777 RIDER TRLSOUTHEARTH CITY MO 63045 | EARTH CITY | MISSOURI | USA |
| 7110 W 10TH STINDIANAPOLIS IN 46214-3562 | INDIANAPOLIS | INDIANA | USA |
| BANKCARD DIVISIONSUITE 3101OCHURCH AVEROANOKE VA 24011 | ROANOKE | VIRGINIA | USA |
| AV ABRAHAM LINCOLN Y PEDRO A BOBEA... OPERACIONES,4TO PISOSANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| 1711 HUNTINGTON AVENUENEWPORT NEWS VA 23607-2710 | NEWPORT NEWS | VIRGINIA | USA |
| 9200 HAGGERTY RDPLYMOUTH MI 48170 | PLYMOUTH | MICHIGAN | USA |
| 1200 WBREN STORLANDO FL 32803-3334 | ORLANDO | FLORIDA | USA |
| 500 12TH STREET , STE. 2000OAKLAND CA 94607 | OAKLAND | CALIFORNIA | USA |
| 15F CITIBANK SQUARE1 EASTWOOD AVENUEQUEZON CITY 1110, PHILIPPINES | QUEZON CITY | | PHL |
| 469 EAST NINE MILE RDPENSACOLA FL 32514 | PENSACOLA | FLORIDA | USA |
| 2626 S ONEIDA STAPPLETON WI 54915-2101 | APPLETON | WISCONSIN | USA |
| 1600 MEDICAL DRPOTTSTOWN PA 19464-3242 | POTTSTOWN | PENNSYLVANIA | USA |
| 106 S MAIN STAKRON OH 44308 | AKRON | OHIO | USA |
| 3020 N STILESOKLAHOMA CITY OK 73105 | OKLAHOMA CITY | OKLAHOMA | USA |
| 13901 W 95TH STLENEXA KS 66215-3726 | LENEXA | KANSAS | USA |
| 30 N LASALLE STCHICAGO IL 60602 | CHICAGO | ILLINOIS | USA |
| 3820 S LOUISE AVESIOUX FALLS SD 57107 | SIOUX FALLS | SOUTH DAKOTA | USA |
| UNIT 33, SANDYFORD BUSINESS PARKBLACKTHORN ROADSANDYFORDDUBLIN, IRELAND | DUBLIN | | IRL |
| 1ST FLOORNO2 CLUB HOUSE ROADCHENNAI 600002, INDIA | CHENNAI | | IND |
| PIAZZA DEL CALENDARIO 320126 MILANO, ITALY | MILANO | | ITA |
| PREMIER PLACE2 1/2 DEVONSHIRE SQUARELONDON EC2M 4BA, UNITED KINGDOM | LONDON | | GBR |
| NO.5 CHANGIBUSINSPARK CRESSINGAPORE 486027, SINGAPORE | SINGAPORE | | SGP |
| 12F/201 YINCHENG E RD2002-YU SHANGHAI, CHINA | SHANGHAI | | CHN |
| 300 W WILSON BRIDGE RDWORTHINGTON OH 43085 | WORTHINGTON | OHIO | USA |
| 369965 AVENUE NECALGARY AB T3J6G7, CANADA | CALGARY | ALBERTA | CAN |
| 1081 RED VENTURES DRIVEFORT MILL SC 29716 | FORT MILL | SOUTH CAROLINA | USA |
| PARC D'ACTIVITES CAPELLEN38 RUE PAFEBRUCHCAPELLEN 8308, LUXEMBOURG | CAPELLEN | | LUX |
| STATION STREETNOTTINGHAM NG2 3HX, UNITED KINGDOM | NOTTINGHAM | | GBR |
| 25231 GROGANS MILL RD5TH FLRTHE WOODLANDS TX 77380 | THE WOODLANDS | TEXAS | USA |
| 14404 BEACH BLVDHUNTINGTON BEACH CA 92647-3705 | HUNTINGTON BEACH | CALIFORNIA | USA |
| ST. THOMAS, VIRGIN ISLANDS, U.S. | ST. THOMAS | | VIR |
| 6111 NORTH RIVER ROADROSEMONT IL 60018 | ROSEMONT | ILLINOIS | USA |
| 10 OXFORD ROADKINGSTON 5, JAMAICA | KINGSTON | | JAM |

000010

| Address | City | State | Country |
|---|---|---|---|
| URB. BELLO MONTE/ENTRE: CALLE LINCOLN Y SOREIDIE CIUDAD BANESCOCARACAS J050, VENEZUELA | CARACAS | | VEN |
| MAIL CODE OH-01-27-0306127 PUBLIC SQUARECLEVELAND OH 44114 | CLEVELAND | OHIO | USA |
| UNIT 3A, SANDYFORD BUSINESS PARKBLACKTHORN ROADSANDYFORDDUBLIN 18, IRELAND | DUBLIN | | IRL |
| 214 OF WEST MAIN STREETJACKSON TN 38301 | JACKSON | TENNESSEE | USA |
| LEVEL 975 DORCAS STREETMELBOURNE VIC 3205, AUSTRALIA | MELBOURNE | VICTORIA | AUS |
| 11701 LUNA RDFARMERS BRANCH TX 75234 | FARMERS BRANCH | TEXAS | USA |
| LEVEL 6 2 PARK STSYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| 2ND FLOOR 62-76 PARK STREETLONDON SE1 9DZ, UNITED KINGDOM | LONDON | | GBR |
| 38 FOUNTAIN SQUARE PLAZACINCINNATI OH 45263 | CINCINNATI | OHIO | USA |
| 87 CIPRIANI BOULEVARDPORT-OF-SPAIN, TRINIDAD AND TOBAGO | PORT-OF-SPAIN | | TTO |
| TORGGATAN 12-14STOCKHOLM 10635, SWEDEN | STOCKHOLM | | SWE |
| PLAZA JOJO CORREA 24WILLEMSTADWILLEMSTAD, CURACAO | WILLEMSTAD | | CUW |
| 6700 PIONEER PARKWAYJOHNSTON IA 50131-1605 | JOHNSTON | IOWA | USA |
| 465 MAIN STLAFAYETTE C1, 5TH FLOORBUFFALO NY 14203 | BUFFALO | NEW YORK | USA |
| PARC D'ACTIVITE 10 5DRALLMUNSBACH 5365, LUXEMBOURG | MUNSBACH | | LUX |
| CARD PRODUCTS DIVISIONDUBAI INTERNET CITYDUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| 810 ABDULLA BIN JASSIM STDOHA, QATAR | DOHA | | QAT |
| P O BOX 9084DAHRAIS STREETRIYADH 11413, SAUDI ARABIA | RIYADH | | SAU |
| 65 FRONT STREETHAMILTON HM11, BERMUDA | HAMILTON | | BMU |
| 163 W ANCHOR DRDAKOTA DUNES SD 57049-5154 | DAKOTA DUNES | SOUTH DAKOTA | USA |
| CITIBANK CENTER, 3RD FLOORONE CITIBANK DRIVESAN JUAN 00926, PUERTO RICO | SAN JUAN | | PRI |
| NEW CENTURY HOUSELOWER MAYOR STREETIFSCDUBLIN 1, IRELAND | DUBLIN 1 | | IRL |
| 33-34 NASSAU STREETDUBLIN 2, IRELAND | DUBLIN 2 | | IRL |
| ONE LINCOLN PARK5400 LBJ BROOKS PKWYLIVE OAK TX 78223 | LIVE OAK | TEXAS | USA |
| MENARA CITIBANK165 JALAN AMPANG59450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| LINDHAGENSGATAN 112STOCKHOLM SE-10571, SWEDEN | STOCKHOLM | | SWE |
| PREMIER PLACE2 1/2 DEVONSHIRE SQUARELONDON EC2M4BA, UNITED KINGDOM | LONDON | | GBR |
| 11F. NO.188, JINGMAO 2NDTAIPEI CITY 115, TAIWAN | TAIPEI CITY | | TWN |
| 11F NO 88SEC. 1CHUNG-HWA ROADTAIPEI CITY 108, TAIWAN | TAIPEI CITY | | TWN |
| 6F, NO.90, SEC. 2CHUNGSHAN N. ROADCHUNGSHAN DISTRICTTAIPEI CITY 10419, TAIWAN | TAIPEI CITY | | TWN |
| NAMESTI JUNKOVYCH PRAHA 15500, CZECH REPUBLIC | PRAHA | | CZE |
| 591 UBC 11, 14 FLOORSILKHUMVIT 33 RD.NORTH KLONGTON, WATTANABANGKOK 10110, THAILAND | BANGKOK | | THA |
| 31F ROBINSONS EQUITABLE TADB AVE COR POVEDA STORTIGAS CTRPASIG CITY 1605, PHILIPPINES | PASIG CITY | | PHL |
| 3RD & HIGH STREETSHAMILTON OH 45013 | HAMILTON | OHIO | USA |
| CLYDESDALE BANK30 ST VINCENT PLACEGLASGOW G1 2HL, UNITED KINGDOM | GLASGOW | | GBR |
| CARD SERVICESHEAD OFFICEDONEGALL SQUARE WESTBELFAST BT1 6JS, UNITED KINGDOM | BELFAST | | GBR |
| SERVICEPLATINUM STREETWOODMEAD2FOORJOHANNESBURG, SOUTH AFRICA | PRETORIA | | ZAF |
| BANDERA 172PISO 101S2 SANTIAGO, CHILE | SANTIAGO | | CHL |
| 1231 DURRETT LANELOUISVILLE KY 402132041 | LOUISVILLE | KENTUCKY | USA |
| 13TH FLOOR623 PONCE DE LEON AVEHATO REY 00917, PUERTO RICO | HATO REY | | PRI |
| CENTRE POINTE MALLRAMSARAN STREETCHAGUANAS, TRINIDAD AND TOBAGO | CHAGUANAS | | TTO |
| 11-33 TRAFALGAR RDKINGSTON 10, JAMAICA | KINGSTON 10 | | JAM |
| 1901 REPUBLIC ZLUBLANA SLOVENIA | LJUBLJANA | | SVN |
| BLVD HERNARDO QUINTANA 4056COL SN PABLO O QUERETARO76150 QUERETARO, MEXICO | QUERETARO | QUERETARO | MEX |
| WESTPAC ON TAKUTAI SQUAREAUCKLAND, NEW ZEALAND | AUCKLAND | | NZL |
| KING ABDULLAZIZ STRIYADH 11484, SAUDI ARABIA | RIYADH | | SAU |
| 99 AL KHALIFA AVENUEMANAMA 304, BAHRAIN | MANAMA | | BHR |
| CARD OPERATION CTRUL. WOLCZYNSKA 13301-919 WARSAW, POLAND | WARSAW | | POL |
| PB CARD SERVICES7F MENARA PUBLIC BANK146 JALAN AMPANG50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| 6F, 77 TUNNAN6 STREETTAIPEI CITY 10607, TAIWAN | TAIPEI CITY | | TWN |
| 188 YIN CHENG ZHONG ROADPUDONG200120 SHANGHAI, CHINA | SHANGHAI | | CHN |
| PASEO DE LA REFORMA # 347COLONIA CUAUHTEMOCMEXICO, D.F.06500 MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| LORENZO BOTURINI BOTURINI 202 P-106820 MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| 50 WEST JEFFERSON3RD FLOORJOLIET IL 60432 | JOLIET | ILLINOIS | USA |
| 3151 IMPERIAL HWY BRD-4698BREA CA 92823 | BREA | CALIFORNIA | USA |
| SUMITOMO MITSUBSHIBUILDING 2-1-5SHIBUYA, MINATO-KUTOKYO 10500014, JAPAN | TOKYO | | JPN |
| LANDSVAGEN 40STOCKHOLM 105 34, SWEDEN | STOCKHOLM | | SWE |
| 16221 LA CANTERA PKWYSAN ANTONIO TX 78256-2419 | SAN ANTONIO | TEXAS | USA |
| 4125 WINDWARD PLAZADRALPHARETTA GA 30005 | ALPHARETTA | GEORGIA | USA |
| 355 WELLINGTON STREETLONDON ON N6A 3N7, CANADA | LONDON | ONTARIO | CAN |
| 220 S DETROIT STLAGRANGE IN 46761 | LAGRANGE | INDIANA | USA |
| 25 YORK STREET11TH FLOORTORONTO ON M5J 2V5, CANADA | TORONTO | ONTARIO | CAN |
| 6060 W BROADMOORROSEMONT IL 60018 | ROSEMONT | ILLINOIS | USA |
| 520 EAGLEVIEW BLVDEXTON PA 19341 | EXTON | PENNSYLVANIA | USA |
| DORNHOFSTR. 1063363 NEU-ISENBURG, GERMANY | NEU-ISENBURG | | DEU |
| FELLENOORD 15EINDHOVEN 5526 LB, NETHERLANDS | EINDHOVEN | | NLD |

| Address | City | State/Region | Country |
|---|---|---|---|
| BAHNDIJWEG 20 ZURICH 8048, SWITZERLAND | ZUERICH | | CHE |
| 0-2 STREETS, 1ST AVENUES SAN JOSE 5395-1000, COSTA RICA | SAN JOSE | | CRI |
| LOCATIE CODE AMP M01 0228140 MERPE LIN 888 AMSTERDAM 1102MG, NETHERLANDS | AMSTERDAM | | NLD |
| VILLE BEDELLOTE STRAUD 2?MALMO 21532, SWEDEN | MALMO | | SWE |
| PIAZZA E MEDA, 4 20121 MILAN, ITALY | MILAN | | ITA |
| 9 PARC D'ACTIVITE SYRD ALL MUNSBACH L-5365, LUXEMBOURG | MUNSBACH | | LUX |
| 201 GRAFTON GRATE MILTON KEYNES MK9 1AN, UNITED KINGDOM | MILTON KEYNES | | GBR |
| SUITE 1500 MIAMI FL 33131 | MIAMI | FLORIDA | USA |
| 19-21 SHAFTESBURY AVE EN1 LONDON W1D 7ED, UNITED KINGDOM | LONDON | | GBR |
| 19 VAVILOVA STREET 117997 MOSCOW OR RUSSIAN FEDERATION | MOSCOW | | RUS |
| PRISTANISKA ULICA 14 KOPER 6502, SLOVENIA | KOPER | | SVN |
| PLATENSGATAN 26 PO BOX 329 LINKOPING 581 03, SWEDEN | LINKOPING | | SWE |
| ALMEDA RIO NEGRO, 585 EDIFICO PADAURI ALPHAVILLE BARUERI - 06455-000, BRAZIL | BARUERI | | BRA |
| AMAZONAS 3775 JAPON QUITO, ECUADOR | QUITO | | ECU |
| 6-1 USHIJIMA-CHO NISHI-KUNAGOYA AICHI 451-6014, JAPAN | AICHI | | JPN |
| 4550 SW MACADAM AVE NW PORTLAND OR 97239 | PORTLAND | OREGON | USA |
| 15 SOUTH ST WARE MA 01082 | WARE | MASSACHUSETTS | USA |
| 2401 N. CALUMET AVE PO BOX 2300 VALPARAISO IN 77010 | VALPARAISO | INDIANA | USA |
| 1651 L STREET NW STE 900 WASHINGTON DC 20036 | WASHINGTON | DISTRICT OF COLUMBIA | USA |
| 191 SOUTH SATHORN RD BANGKOK 00120, THAILAND | BANGKOK | | THA |
| 928 GRAND BLVD MAIL STOP 1010 50 KANSAS CITY MO 64106 | KANSAS CITY | MISSOURI | USA |
| 20 WEST SECOND AVE HUTCHINSON KS 67501 | HUTCHINSON | KANSAS | USA |
| 1910 SOUTH MAIN STREET WEST BEND WI 53095 | WEST BEND | WISCONSIN | USA |
| 9602 HAVEN AVENUE RANCHO CUCAMONGA CA 91730 | RANCHO CUCAMONGA | CALIFORNIA | USA |
| 24-01 44TH ROAD LONG ISLAND CITY NY 11101-4605 | LONG ISLAND CITY | NEW YORK | USA |
| 250 JOHNSON ROAD MORRIS PLAINS NJ 07950 | MORRIS PLAINS | NEW JERSEY | USA |
| 6801 PARKWOOD BLVD PLANO TX 75024 | PLANO | TEXAS | USA |
| 1100 CARR WILMINGTON DE 19809 | WILMINGTON | DELAWARE | USA |
| 147 BPI CARD CENTER 753 PASEO DE ROXAS MAKATI 1200, PHILIPPINES | MAKATI | | PHL |
| 1465 ASHBY RD DUBUQUE IA 52002-2804 | DUBUQUE | IOWA | USA |
| 800 WAUKEGAN RD GLENVIEW IL 60025-4381 | GLENVIEW | ILLINOIS | USA |
| 125 SOUTH WEST ST WILMINGTON DE 19801 | WILMINGTON | DELAWARE | USA |
| PIAZZA PAOLO FERRARI 10 20121 MILANO, ITALY | MILANO | | ITA |
| CREDIT CARDS CENTRE LEVEL 6 WISMA HONG LEONG 18 JALAN PERAK 50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| MENARA STANDARD CHARTERED 8TH FLOOR JL PROF. DR. SATRIO NO. 164 JAKARTA 12930, INDONESIA | JAKARTA | | IDN |
| S 2301B MERCHANT STREET HONOLULU HI 96813 | HONOLULU | HAWAII | USA |
| 151 FRANKLIN STREET DETROIT MI 48226-3328 | DETROIT | MICHIGAN | USA |
| 130 W NMALI AE DWARDS VILLE IL 62025 | EDWARDSVILLE | ILLINOIS | USA |
| AIM 026-0019135 SANTILLI HWY EVERETT MA 02149-1906 | EVERETT | MASSACHUSETTS | USA |
| PADRE MIER 227 OTE COL. CENTRO 64000 MONTERREY, MEXICO | MONTERREY | NUEVO LEON | MEX |
| 725 ALFRED NOBEL DR HERCULES CA 94547-1806 | HERCULES | CALIFORNIA | USA |
| 127 PUBLIC SQUARE 3RD FLOOR CLEVELAND OH 44114 | CLEVELAND | OHIO | USA |
| 125 HIGHWAY 515 E BLAIRSVILLE GA 30512-5369 | BLAIRSVILLE | GEORGIA | USA |
| 11313 USA PKWY FISHERS IN 46038-9208 | FISHERS | INDIANA | USA |
| RC14-63 SBRIDGEPORT CENTER 850 MAIN ST BRIDGEPORT CT 06604-4913 | BRIDGEPORT | CONNECTICUT | USA |
| 3475 SUPERIOR COURT OAKVILLE ON L6L 0C6, CANADA | OAKVILLE | ONTARIO | CAN |
| MEISTARU 1 VALDLAUCIKEK AVAS PAGASTS RIGA LV1076, LATVIA | RIGA | | LVA |
| 1520 S. SECOND STREET MEMPHIS TN 38107 | MEMPHIS | TENNESSEE | USA |
| 19200 HAXMILL RD MAIL CODE 376/5 LIVONIA MI 48152-7615 | LIVONIA | MICHIGAN | USA |
| 126 METROBANK CARD BLDG 6778 AYALA AVE MAKATI CITY 1200, PHILIPPINES | MAKATI CITY | | PHL |
| 14 MAIN ST SOUDERTON PA 18964-1713 | SOUDERTON | PENNSYLVANIA | USA |
| VIA LIVIO CAMBI 1 20151 MILANO, ITALY | MILANO | | ITA |
| 1430 N NATIONAL RD COLUMBUS IN 47201-5577 | COLUMBUS | INDIANA | USA |
| BAY STREET RAWSON SQUARE SCOTIABANK BUILDING NASSAU, BAHAMAS | NASSAU | | BHS |
| 440 GRANT ST CRYSTAL LAKE IL 60014-4314 | CRYSTAL LAKE | ILLINOIS | USA |
| 17 NORTH 20TH STREET BIRMINGHAM AL 35203 | BIRMINGHAM | ALABAMA | USA |
| 15222 DEL AMO AVE TUSTIN CA 92780-6445 | TUSTIN | CALIFORNIA | USA |
| 9020 N. MAY, SUITE 2000 OKLAHOMA CITY OK 73120 | OKLAHOMA CITY | OKLAHOMA | USA |
| 37 S. RIVER ST AURORA IL 60506-4173 | AURORA | ILLINOIS | USA |
| 1660 LOUIS AVENUE ELK GROVE VILLAGE IL 60007 | ELK GROVE VILLAGE | ILLINOIS | USA |
| ACHIEVA PO BOX 1500 DUNEDIN FL 34697 | DUNEDIN | FLORIDA | USA |
| ONE TURKS HEAD PLACE PROVIDENCE RI 02903 | PROVIDENCE | RHODE ISLAND | USA |
| 800 N CRAFT RD ITHACA NY 14850-1016 | ITHACA | NEW YORK | USA |
| FORT STREET BASSETERRE, SAINT KITTS AND NEVIS | BASSETERRE | | KNA |
| ANTONOVYCHA STREET 127 KIEV 03150, UKRAINE | KIEV | | UKR |
| OLBRACHTOVA 1929/62 PRAHA 140 00, CZECH REPUBLIC | PRAHA | | CZE |

| Address | City | State/Region | Country |
|---|---|---|---|
| SBS EDIFÍCIO SEDE IBLOCO A - 8 ANDAR BRASÍLIA - 70073900, BRAZIL | BRASILIA | | BRA |
| MEDVE UTCA 4-14 P.O BOX 394 BUDAPEST 1027, HUNGARY | BUDAPEST | | HUN |
| CIDADE DE DEUS S/N DEPARTAMENTO DE CARTÕES PREDIO CINZA - 1 ANDAR OSASCO - 06029-900, BRAZIL | OSASCO | | BRA |
| 600 N MAIN AVENUE SAN ANTONIO TX 78205 | SAN ANTONIO | TEXAS | USA |
| 23 ELIZABETES STREET RIGA LV-1010, LATVIA | RIGA | | LVA |
| EDIFICIO CITI, ROHRMO USERFRENTE PLAZA MAYOR SAN JOSE, COSTA RICA | SAN JOSE | | CRI |
| 600 MCDONNELL BLVD M1-199-046 HAZELWOOD MO 63042 | HAZELWOOD | MISSOURI | USA |
| PRACA ALFREDO EGYDIO DESOUZA ARANHA, 100WALTER MOREIRA SALES SAO PAULO - 04344-902, BRAZIL | SAO PAULO | | BRA |
| AHUMADA NO. 251 SANTIAGO, CHILE | SANTIAGO | | CHL |
| 572 SWAN ST RICHMOND VIC 3121, AUSTRALIA | RICHMOND | VICTORIA | AUS |
| KALANCHEVSKAYA STR. 27/1070W MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| PLATZ DER REPUBLIK 60325 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| SOLMSSTRASSE 660487 FRANKFURT A.M. GERMANY | FRANKFURT A.M. | | DEU |
| SBS QUADRA 04 LOTES 3/4ED MATRIZ 6o.ANDAR SIC/SEBRASILIA - 70097900, BRAZIL | BRASILIA | | BRA |
| AVENIDA DE BRUSELAS 3728028 MADRID, SPAIN | MADRID | | ESP |
| AV PAULISTA, 1115 ANDAR SÃO PAULO - 0131920, BRAZIL | SAO PAULO | | BRA |
| C/JOSE ECHEGARA, 6 CPL AS BOZAS28000 MADRID, SPAIN | MADRID | | ESP |
| 5650 YOUNG ST NORTH YORK ON M2M 4G3, CANADA | NORTH YORK | ONTARIO | CAN |
| 275 7TH AVENUE NEW YORK NY 10001 | NEW YORK | NEW YORK | USA |
| ABN AMRO BANK13F TAIPEI CITY 104, TAIWAN | TAIPEI CITY | | TWN |
| 15700 W BLUEMOUND RD BROOKFIELD WI 53005-6024 | BROOKFIELD | WISCONSIN | USA |
| 838 EGLIN PARKWAY NEFORT WALTON BEACH FL 32547-3935 | FORT WALTON BEACH | FLORIDA | USA |
| 174 MASSACHUSETTS AVE CAMBRIDGE MA 02138 | CAMBRIDGE | MASSACHUSETTS | USA |
| 7900 SSAFAT KUWAIT LA AHMEDI SKUWAIT 95, KUWAIT | KUWAIT | | KWT |
| 200 SPRING ST HERNDON VA 22070 | HERNDON | VIRGINIA | USA |
| SUITE 20010705 S. JORDAN GATEWAY SOUTH JORDAN UT 84095 | SOUTH JORDAN | UTAH | USA |
| SATAMARADANKATU SHELSINKINORDEA 00020, FINLAND | NORDEA | | FIN |
| 6265 RIVERS AVENORTH CHARLESTON SC 29406-4915 | NORTH CHARLESTON | SOUTH CAROLINA | USA |
| VIA BERNINA 7205M MILANO, ITALY | MILANO | | ITA |
| UL. SOKOLSKA 3440-086 KATOWICE, POLAND | KATOWICE | | POL |
| 19867 PRAIRIE ST CHATSWORTH CA 91311-6532 | CHATSWORTH | CALIFORNIA | USA |
| HDFC BANK HOUSESENAPATHI BAPAPT MARGLOWER PAREL MUMBAI 400013, INDIA | MUMBAI | | IND |
| LIIVALAIA 45TALLINN 10145, ESTONIA | TALLINN | | EST |
| STE 14002980 FAIRVIEW PARK DRFALLS CHURCH VA 22042-4525 | FALLS CHURCH | VIRGINIA | USA |
| 109 E FRONT STSUITE 203TRAVERSE CITY MI 49684 | TRAVERSE CITY | MICHIGAN | USA |
| 20 AMALIAS AVENUE ATHENS 10557, GREECE | ATHENS | | GRC |
| 830 FOLIN LN VIENNA VA 22180 | VIENNA | VIRGINIA | USA |
| 200 REVERE BEACH PKWYCHELSEA MA 02150-1608 | CHELSEA | MASSACHUSETTS | USA |
| HYUNDAI CAPITAL BLDG3 UISADANG-DAEROYOUNGDEUNGPO-GUSEOUL 07237, KOREA, REPUBLIC OF | SEOUL | | KOR |
| NAMETKINA STREET,16-117420 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| BUYUKDERE CAD NO141ESENTEPE34394 SISLI - ISTANBUL, TURKEY | SISLI - ISTANBUL | | TUR |
| LEBANON HEAD OFFICERISK BLDGBEIRUT 11072080, LEBANON | BEIRUT | | LBN |
| ICONIA INTERNET CITYPORT LOUIS, MAURITIUS | PORT LOUIS | | MUS |
| 101 N PHILLIPS AVESIOUX FALLS SD 55402 | SIOUX FALLS | SOUTH DAKOTA | USA |
| CALLE 70 #7-30 PISO 5BOGOTA, COLOMBIA | BOGOTA | | COL |
| VIA CANOVA 16LUGANO 6901, SWITZERLAND | LUGANO | | CHE |
| THREE GATEWAY CENTERPITTSBURGH PA 15222 | PITTSBURGH | PENNSYLVANIA | USA |
| 8 BARTITTI CLUJ – NAPOCA, ROMANIA | CLUJ - NAPOCA | | ROM |
| TORRE BODBAVENIDA 5 DE JULIO ESQUINA AVENIDA 17MARACAIBO, VENEZUELA | MARACAIBO | | VEN |
| 9977 PARK LN A SAN JUAN ROBERTO PROFESSIONAL OFFICE PARK 9TH FLRIO PIEDRAS 00927, PUERTO RICO | RIO PIEDRAS | | PRI |
| EDIF SCOTIABANK 2DO PISOAVE WINSTON CHURCHILLESQ 27 DE FEBREROSANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| MASLAK MAHALLESIDEREBOYU CADDESI NO16MASLAK / SISLI34398 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| VACI UT 35BUDAPEST 1134, HUNGARY | BUDAPEST | | HUN |
| SUKHBAATAR SQUARE 63PO.B-22ULAANBAATAR 15160, MONGOLIA | ULAANBAATAR | | MNG |
| 1313 N SKOKIE HWY GURNEE IL 60031-2126 | GURNEE | ILLINOIS | USA |
| 97 DARLING AVESOUTH PORTLAND ME 04106 | SOUTH PORTLAND | MAINE | USA |
| AV FRANCISCO DE MIRANDAEDIF CENTRO GALIPANTORRE A, URB EL ROSALCARACAS 1060, VENEZUELA | CARACAS | | VEN |
| 12 BULDING 1SADOVNICHESKAYA STR.115035 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| STE 6901700 HIGGINSDES PLAINES IL 60018 | DES PLAINES | ILLINOIS | USA |
| MEYDAN BUILDING NI BLOCKNAD AL SHIBA 1DUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| 7102 FOREST AVENUERIDGEWOOD NY 11385 | RIDGEWOOD | NEW YORK | USA |
| 6230 BLUFF TON ROAD FORT WAYNE IN 46809 | FORT WAYNE | INDIANA | USA |
| 6699 E 56TH STWOOD DIVISI ONSITE 11 GRAND RAPIDS MI 49546 | GRAND RAPIDS | MICHIGAN | USA |
| 3707 JUAN TABO BLVD NEALBUQUERQUE NM 87111 | ALBUQUERQUE | NEW MEXICO | USA |
| ONE EASTERN PLACELYNN MA 01901 | LYNN | MASSACHUSETTS | USA |
| 3100 EASTON SQUARE PLACECOLUMBUS OH 43219 | COLUMBUS | OHIO | USA |

000013

| | | | |
|---|---|---|---|
| AV. PRESIDENTE JUSCELINOKUBITSCHEK21, ANDAR SAO PAULO – 04543-011, BRAZIL | SAO PAULO | | BRA |
| 7A AVENIDA 5-10 Z4 CENTROFINANCIERO TORRE 1GUATEMALA 01004, GUATEMALA | GUATEMALA | | GTM |
| OMAN STREET AL NAKHEELRAS AL-KHAIMAH, UNITED ARAB EMIRATES | RAS AL-KHAIMAH | | ARE |
| 840 NORTH BROADWAYBILLINGS MT 59101 | BILLINGS CITY | | BLZ |
| 888 DUNSMUIR STREETSUITE #1400VANCOUVER BC V6C 3K4, CANADA | VANCOUVER | BRITISH COLUMBIA | CAN |
| 719 HARKRIDERCONWAY AR 72032 | CONWAY | ARKANSAS | USA |
| 2901 E HIGHLAND DRJONESBORO AR 72401 | JONESBORO | ARKANSAS | USA |
| 5501 S BROADBAND LANESIOUX FALLS SD 57108 | SIOUX FALLS | SOUTH DAKOTA | USA |
| DRONNING EUFEMIAS GATE 300SLO 0191, NORWAY | OSLO | | NOR |
| LUDWIG-ERHARD-ALLEE 2040227 DUESSELDORF, GERMANY | DUESSELDORF | | DEU |
| BERNSTORFFSGADE 50COPENHAGEN DK-1577, DENMARK | COPENHAGEN | | DNK |
| INTERNATIONAL CARD SERVICES BVDIEMEN 1100 DG, NETHERLANDS | DIEMEN | | NLD |
| 11 BEN-GURION ST BNEI BRAK 51260, ISRAEL | BNEI BRAK | | ISR |
| 87 SYGGROU AVEATHENS ATTIKI 11745, GREECE | ATHENS ATTIKI | | GRC |
| PIAZZA SALIMBENI 353100 SIENA, ITALY | SIENA | | ITA |
| VIA TORINO 1460184 ROMA, ITALY | ROMA | | ITA |
| ELLIAS CANETTI-STRASSE 2ZURICH 8050, SWITZERLAND | ZURICH | | CHE |
| VIA EMILIA SAN PIETRO 442100 REGGIO EMILIA, ITALY | REGGIO EMILIA | | ITA |
| NEUGASSE 18PO BOX 1006HORGEN 8810, SWITZERLAND | HORGEN | | CHE |
| CHRISTIANSBROSTRANDKADE 3COPENHAGEN, DENMARK | COPENHAGEN | | DNK |
| LAGERKRANTZ PLATS 3BORAS 50482, SWEDEN | BORAS | | SWE |
| 22 - 44 BATH LANETHE BENDIGO CENTREACCESS & PAYMENT SYSTEMSBENDIGO VIC 3550, AUSTRALIA | BENDIGO | VICTORIA | AUS |
| 14 ALLDORRANDIEGO I-00063 ROMA, ITALY | ROMA | | ITA |
| 1277H GATEWAY DRIVETUKWILA WA 98168 | TUKWILA | WASHINGTON | USA |
| 40 KING ST WTORONTO ON M5H 1H1, CANADA | TORONTO | ONTARIO | CAN |
| 12TH FL WEST115 S. LASALLE STREETCHICAGO IL 60603 | CHICAGO | ILLINOIS | USA |
| 150 N. MARTINGALE ROADSUITE 900SCHAUMBURG IL 60173 | SCHAUMBURG | ILLINOIS | USA |
| Welsh and McKean Road4FO. Box 844Spring House, PA 19477-0844 | Spring House | PENNSYLVANIA | USA |
| LEVEL 28360 ELIZABETH STREETMELBOURNE 3000, AUSTRALIA | MELBOURNE | | AUS |
| 8-10 GASHEKA, ST.125047 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| 56 HAGENHOLZSTRZUERICH 8050, SWITZERLAND | ZUERICH | | CHE |
| HOFFSVEIEN 1EOSLO 0275, NORWAY | OSLO | | NOR |
| AV. JOAO XXL 63LISBON 1000-300, PORTUGAL | LISBON | | PRT |
| ESSENDROPSGATE 7OSLO N 0107, NORWAY | OSLO | | NOR |
| PIAZZA VITTORIO VENETO, 83412 BERGAMO, ITALY | BERGAMO | | ITA |
| CHAUSSEE DE HAECHT, 1426HAACHTSESTEENWEG, 1426BRUSSELS 1130, BELGIUM | BRUSSELS | | BEL |
| PLAZA CATALUNYA 1BARCELONA 08201 SABADELL SPAIN | SABADELL | | ESP |
| 888 WEST GEORGIA ST VANCOUVER BC V6C 3G1, CANADA | VANCOUVER | BRITISH COLUMBIA | CAN |
| SEDERANGER 580538 MUNICH, GERMANY | MUNICH | | DEU |
| GRAINGER CHAMBERS3-5 HOOD STREETNEWCASTLE UPON TYNE, NE1 6JQ, UNITED KINGDOM | NEWCASTLE UPON TYNE | | GBR |
| FILIPSTAD BRYGGE 1OSLO 0252, NORWAY | OSLO | | NOR |
| ONE E&R BLOCK, WAYA KANSAS CITY MO 64105 | KANSAS CITY | MISSOURI | USA |
| HOOD ROAD, BUILDING 5600FORT HOOD TX 76544-7149 | FORT HOOD | TEXAS | USA |
| DRONNINGENS GATE 40OSLO 0130, NORWAY | OSLO | | NOR |
| 4750 W 2100 SSUITE 300SALT LAKE CITY UT 84120 | SALT LAKE CITY | UTAH | USA |
| 14 RUE DU WACKEN67000 STRASBOURG, FRANCE | STRASBOURG | | FRA |
| GRILLPARZERSTR 1481675 MUNCHEN, GERMANY | MUNCHEN | | DEU |
| KLARABERGSGATAN 60STOCKHOLM 10554, SWEDEN | STOCKHOLM | | SWE |
| BRIENNER STRASSE 188033 MUNICH, GERMANY | MUNICH | | DEU |
| 7A AVENUE, 7-39 ZONE 9ZONA 9GUATEMALA GUATEMALA | GUATEMALA | | GTM |
| CROISELAAN 1UTRECHT 3521 BJ, NETHERLANDS | UTRECHT | | NLD |
| 1500 NW 118TH STREETDES MOINES IA 50325 | DES MOINES | IOWA | USA |
| ADVANCED PAYMENT SOLLUTIONS LTDCOTTONS CENTRE, COTTONS LANELONDON SE1 2QG, UNITED KINGDOM | LONDON | | GBR |
| 100 W UNIVERSITYCHAMPAIGN IL 61821 | CHAMPAIGN | ILLINOIS | USA |
| 1 PLACE COPERNIC94503 EVRY, FRANCE | EVRY | | FRA |
| PARE D'ACTIVITES, CAP 238 RUE PAFEBRUCHCHAPELLEN 8308, LUXEMBOURG | CAPELLEN | | LUX |
| PRES, DROSDADO MACAPAGALPASAY 1300, PHILIPPINES | PASAY | | PHL |
| 4200 KOLB STREETHOUSTON TX 77007 | HOUSTON | TEXAS | USA |
| THEODOR-HEUSS-ALLEE 7260486 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| 9201 SPECTRUM CENTER BLVDSAN DIEGO CA 92123 | SAN DIEGO | CALIFORNIA | USA |
| 77 KING STREET WESTROYAL TRUST TOWER15TH FLOORTORONTO M5K1A2, CANADA | TORONTO | | CAN |
| COMMERCE COURT TORONTO ON M5L 1A2, CANADA | TORONTO | ONTARIO | CAN |
| 8SO NORTH BROADWAY1 MILWAUKEE AVCHICAGO IL | CHICAGO | ILLINOIS | USA |
| 88 Q.UEENS QUAY WEST11TH FLOORTORONTO M5H0B8, CANADA | TORONTO | | CAN |
| 1940 ARGENTIA ROADMISSISSAGUA ON L5N 1P9, CANADA | MISSISSAGUA | ONTARIO | CAN |
| AGRIBANK, FCB30 E. 7TH STREET, SUITE 1600CITY ST. PAUL1 MN 55101 | ST PAUL | MINNESOTA | USA |

| | | | |
|---|---|---|---|
| RUE MIRABEAUCREDIT MUTUEL ARKEACEDEX 0929808 BREST, FRANCE | BREST | | FRA |
| 5640 DEMOCRACY DRPLANO TX 75024 | PLANO | TEXAS | USA |
| PO BOX 377CHESTER CH1 9YE, UNITED KINGDOM | CHESTER | | GBR |
| PITREAVIE BUSINESS PARKDUNFERMLINE KY99 4BS, UNITED KINGDOM | DUNFERMLINE | | GBR |
| 12 PLACE DES ETATS-UNIS92127 MONTROUGE CEDEX, FRANCE | MONTROUGE CEDEX | | FRA |
| 501 S MAIN STPINE BLUFF AR 71601-4327 | PINE BLUFF | ARKANSAS | USA |
| 1675 N FREEDOM BLVDPROVO UT 84604 | PROVO | UTAH | USA |
| ONE RANDOLPH BROOKS PARKWAYLIVE OAK TX 78233-2416 | LIVE OAK | TEXAS | USA |
| 225 W MULBERRYDENTON TX 76201 | DENTON | TEXAS | USA |
| 72 Von Wielligh Street Marble Towers Suite 23 | Johannesburg | | ZAF |
| 440 LUCY LANEWAYNESBORO VA 22980 | WAYNESBORO | VIRGINIA | USA |

| TelecomNum |
| --- |
| CENTRAL PHONE: 804-967-1000INTERNATIONAL FAX: 8049682491CUSTOMER SERVICE: 800-955-7070INTERNATIONAL TELEX: 2409071LOST/STOLEN CARDS PHONE: 8009557070800359 3862 |
| CENTRAL PHONE: 18095584324CUSTOMER SERVICE: 8095584324LOST/STOLEN CARDS FAX: 7275731984 |
| CENTRAL PHONE: 18857622656CENTRAL FAX CUSTOMER SERVICE: 8006547728LOST/STOLEN CARDS PHONE: 8004497728LOST/STOLEN CARDS FAX: 7275731984 |
| CENTRAL PHONE: 8004417048CENTRAL FAX: 30243564455CUSTOMER SERVICE: 8004419977INTERNATIONAL FAX: 4348000LOST/STOLEN CARDS PHONE: 8004419977 |
| CENTRAL PHONE: 6626787604LOST/STOLEN CARDS PHONE: 800-844-2721LOST/STOLEN CARDS FAX: 662-620-3804 |
| CENTRAL PHONE: 8002432524CENTRAL FAX CUSTOMER SERVICE: 8002432524LOST/STOLEN CARDS PHONE: (800)243-2524 |
| CENTRAL PHONE: 52-5512262639CUSTOMER SERVICE: 52-5512262639LOST/STOLEN CARDS PHONE: 52 5512262639LOST/STOLEN CARDS FAX: 52 5522622868 |
| CENTRAL PHONE: 78175683TRCENTRAL FAX: 781234690INTERNATIONAL TELEX: 7817568TRLOST/STOLEN CARDS PHONE: 9665631335 |
| CENTRAL PHONE: 809959514CUSTOMER SERVICE: 8009595141INTERNATIONAL TELEX: 2860151LOST/STOLEN CARDS PHONE: 8009595141LOST/STOLEN CARDS FAX: 8667055181 |
| CENTRAL PHONE: 4077627170CUSTOMER SERVICE: 4077627170CUSTOMER SERVICE: 800-836-8562INTERNATIONAL TELEX: 5644571LOST/STOLEN CARDS PHONE: 8778640197 |
| CENTRAL PHONE: 8002632326CENTRAL FAX: 18668592088CUSTOMER SERVICE: 8002632263LOST/STOLEN CARDS PHONE: 1 800 361 3361LOST/STOLEN CARDS FAX: 4162328544 |
| CENTRAL PHONE: 1 305-372-3000CENTRAL FAX: 1 305-372-3030INTERNATIONAL TELEX: 2865270LOST/STOLEN CARDS PHONE: 1 305-372-3000 |
| CENTRAL PHONE: 54 1143498690CENTRAL FAX: 54 1143498681CUSTOMER SERVICE: 54 1143487000INTERNATIONAL TELEX: OR OR OR ORLOST/STOLEN CARDS PHONE: 54 1143405700LOST/STOLEN CARDS FAX: 54 1143489617LOST/STOLEN CARDS TE |
| CENTRAL PHONE: 54 1143498690CENTRAL FAX: 54 1143486886CUSTOMER SERVICE: 54 1143487000INTERNATIONAL TELEX: OR OR OR ORLOST/STOLEN CARDS PHONE: 54 1143487000LOST/STOLEN CARDS FAX: 7866049843 |
| CENTRAL PHONE: 877605540CUSTOMER SERVICE: 877605540LOST/STOLEN CARDS PHONE: 8776055401LOST/STOLEN CARDS FAX: 7866049843 |
| CENTRAL PHONE: 402-341-0590CENTRAL FAX: 402-602-3275CUSTOMER SERVICE: 8883301626INTERNATIONAL TELEX: 4381601STOLEN CARDS PHONE: 8004774941 |
| CENTRAL PHONE: 7275560000CENTRAL FAX: 8594557329CUSTOMER SERVICE: 7275560000LOST/STOLEN CARDS PHONE: 8003255678LOST/STOLEN CARDS FAX: 574266164 |
| CENTRAL PHONE: 8008922319CENTRAL FAX: 3024583704CUSTOMER SERVICE: 8008922319INTERNATIONAL TELEX: 5404271LOST/STOLEN CARDS PHONE: 8774514602 |
| CENTRAL PHONE: 9077774362CENTRAL FAX: 9077773776CUSTOMER SERVICE: 800 836 4362INTERNATIONAL TELEX: 9106230297LOST/STOLEN CARDS PHONE: 800-556-5678 |
| CENTRAL PHONE: 66 2273314CENTRAL FAX: 66 2273314CUSTOMER SERVICE: 66 2888889INTERNATIONAL TELEX: 81094 847971LOST/STOLEN CARDS PHONE: 66 2888880LOST/STOLEN CARDS FAX: 66 2888882 |
| CENTRAL PHONE: 376 873300CENTRAL FAX: 376 863995CUSTOMER SERVICE: 376 873318LOST/STOLEN CARDS PHONE: 376 873318LOST/STOLEN CARDS FAX: 34 913465443 |
| CENTRAL PHONE: 506 2295900CENTRAL FAX: 506 2295981INTERNATIONAL TELEX: 2295900LOST/STOLEN CARDS PHONE: 506 2295981 |
| CENTRAL PHONE: 852 22881111CENTRAL FAX: 852 5290702CUSTOMER SERVICE: 852 22330000LOST/STOLEN CARDS PHONE: 852 22330000LOST/STOLEN CARDS FAX: 852 22530593LOST/STOLEN CARDS TELEX: |
| CENTRAL PHONE: 5712972000CENTRAL FAX: 571 3493845CUSTOMER SERVICE: 571 3493845LOST/STOLEN CARDS PHONE: 571 13077027INTERNATIONAL TELEX: 043266 CRIBO COLOST/STOLEN CARDS PHONE: 571 13077027LOST/STOLEN CARDS FAX: 571 3493845 |
| CENTRAL PHONE: 8009754722CENTRAL FAX: 7168415955CUSTOMER SERVICE: 7168415955INTERNATIONAL TELEX: 2103361LOST/STOLEN CARDS PHONE: 8009754722LOST/STOLEN CARDS FAX: 7168412380 |
| CENTRAL PHONE: 8006452103CENTRAL FAX: 81623419115CUSTOMER SERVICE: 8006452103INTERNATIONAL TELEX: 4237401LOST/STOLEN CARDS PHONE: 8006452103 |
| CENTRAL PHONE: 49 6997945488CENTRAL FAX: 49 6997945488INTERNATIONAL TELEX: 49 6997 9331 2200LOST/STOLEN CARDS PHONE: 49 69 7933 19I0LOST/STOLEN CARDS FAX: 49 69 7933 1950 |
| CENTRAL PHONE: 81 3-3811-3111CENTRAL FAX: 81 3-3811-2052INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 81 3 3811 8161 |
| CENTRAL PHONE: 5149944721CENTRAL FAX: 5149944964CUSTOMER SERVICE: 5149944721LOST/STOLEN CARDS PHONE: 5742615159LOST/STOLEN CARDS FAX: 5149944994 |
| CENTRAL PHONE: 582 2503170CENTRAL FAX: 58 2125037024CUSTOMER SERVICE: 58 2125037024LOST/STOLEN CARDS PHONE: 58 2125032461LOST/STOLEN CARDS FAX: 58 2125037024 |
| CENTRAL PHONE: 390 2348881CENTRAL FAX: 390 2348841800LOST/STOLEN CARDS PHONE: 46 8146737LOST/STOLEN CARDS PHONE: 39 0234980020LOST/STOLEN CARDS FAX: 39 0234980010LOST/STOLEN CARDS TELEX: O |
| CUSTOMER SERVICE: 46 8146737LOST/STOLEN CARDS PHONE: 46 8146737 |
| CUSTOMER SERVICE: 30 2104848484LOST/STOLEN CARDS PHONE: 30 2104806653 |
| CENTRAL PHONE: 81 355316562CENTRAL FAX: 81CUSTOMER SERVICE: 81 3499360601INTERNATIONAL TELEX: 81 3599601130LOST/STOLEN CARDS PHONE: 81 342880306 |
| CENTRAL PHONE: 972 36366CENTRAL FAX: 972 36366LOST/STOLEN CARDS PHONE: 972 3-636-4636 |
| CENTRAL PHONE: 271 6366270CENTRAL FAX: 972 3 636 5710/2 646 6574CUSTOMER SERVICE: 27 1129945000INTERNATIONAL TELEX: 483792_483793 $        ALOST/STOLEN CARDS PHONE: 507 3064700LOST/STOLEN CARDS FAX: 507 3065550LOST/STOLEN CARDS TELEX: 27 11838242 |
| CUSTOMER SERVICE: 1 8007344667LOST/STOLEN CARDS PHONE: 1 8007344667 |
| CENTRAL PHONE: 507 3065700CENTRAL FAX: 507 3065752CUSTOMER SERVICE: 507 3065752LOST/STOLEN CARDS PHONE: 507 3064700LOST/STOLEN CARDS FAX: 507 3065550LOST/STOLEN CARDS TELEX: 27 11838242 |
| CENTRAL PHONE: 574 4040000CENTRAL FAX: 574 4040000CUSTOMER SERVICE: 574 4042246-4042849INTERNATIONAL TELEX: 4360916LOST/STOLEN CARDS PHONE: 574 4040000LOST/STOLEN CARDS FAX: 574 4040000 |
| CENTRAL PHONE: 45 44954460CENTRAL FAX: 45 44976631LOST/STOLEN CARDS PHONE: 45 44892500 |
| LOST/STOLEN CARDS PHONE: 34 902192100 |
| CENTRAL PHONE: 349 1 362620CENTRAL FAX: 349 1 362620LOST/STOLEN CARDS PHONE: 349 1 3626200 |
| CENTRAL PHONE: 593 43731500CENTRAL FAX: 593 4256289CUSTOMER SERVICE: 593 43731500INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 593 4256477ALOST/STOLEN CARDS FAX: 593 42562897 |
| CENTRAL PHONE: 27 11704810CENTRAL FAX: 27 11704815CUSTOMER SERVICE: 27 11704810INTERNATIONAL TELEX: 422079LOST/STOLEN CARDS PHONE: 27 1171048111LOST/STOLEN CARDS FAX: 27 112957833 |
| CENTRAL PHONE: 8002786888CENTRAL FAX: 513 5348540CUSTOMER SERVICE: 800 973 3030INTERNATIONAL TELEX: 2142880LOST/STOLEN CARDS PHONE: 800 782 0279 |
| CENTRAL PHONE: 809 8095446000CENTRAL FAX: 809 8095446064CUSTOMER SERVICE: 809 8095446560INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 809 8095446868LOST/STOLEN CARDS FAX: 809 8095446060 |
| CENTRAL PHONE: 349 1362620CUSTOMER SERVICE: 349 1362620LOST/STOLEN CARDS PHONE: 349 1362620 |
| CENTRAL PHONE: 800-362-6299CENTRAL FAX: 215-723-3914CUSTOMER SERVICE: 215-723-3914INTERNATIONAL TELEX: (302) 738-5719LOST/STOLEN CARDS PHONE: (002) 738-5718LOST/STOLEN CARDS FAX: 800-362-6299 |
| CENTRAL PHONE: 574 4040000CENTRAL FAX: 574 4040000CUSTOMER SERVICE: 81 3525062570INTERNATIONAL TELEX: 4360916LOST/STOLEN CARDS PHONE: 81 113369710LOST/STOLEN CARDS FAX: 81 113369710LOST/STOLEN CARDS TELEX: N/A |
| CENTRAL PHONE: 43 1717010CENTRAL FAX: 43 1717010900LOST/STOLEN CARDS PHONE: 43 1717010LOST/STOLEN CARDS FAX: 43 1717016670 |
| CENTRAL PHONE: 3032175000CENTRAL FAX: 303-235-1041CUSTOMER SERVICE: 800-964-3444INTERNATIONAL TELEX: 9106270297LOST/STOLEN CARDS PHONE: 402-399-3600 |
| CENTRAL PHONE: 7244054778CENTRAL FAX: 7243494064CUSTOMER SERVICE: 7673734 CRCARD SN TLOST/STOLEN CARDS PHONE: 8002556781LOST/STOLEN CARDS FAX: 8007122651LOST/STOLEN CARDS FAX: 8007122265 |
| CENTRAL PHONE: 51247680800CENTRAL FAX: 51247680800INTERNATIONAL TELEX: 76737A CRCARD SN TLOST/STOLEN CARDS PHONE: 8002556781LOST/STOLEN CARDS FAX: 512323574 |
| CENTRAL PHONE: 8088446635CENTRAL FAX: 401-456-0011CUSTOMER SERVICE: 8008446635INTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 401-456-0011 |
| CENTRAL PHONE: 354 5601600CENTRAL FAX: 354 5601601CUSTOMER SERVICE: 354 5601600INTERNATIONAL TELEX: 2002LOST/STOLEN CARDS PHONE: 354 5601600 |
| CENTRAL PHONE: 800-556-5678CENTRAL FAX: 402-773-3630CUSTOMER SERVICE: 61 363451058INTERNATIONAL TELEX: 209401 FDRS-UR |
| CENTRAL PHONE: 61 363451058CENTRAL FAX: 61 363620712CUSTOMER SERVICE: 349 1362620CUSTOMER SERVICE: 349 1362620LOST/STOLEN CARDS PHONE: 61 364360588LOST/STOLEN CARDS FAX: 61 363620224 |
| CENTRAL PHONE: 82 22115416CENTRAL FAX: 82 25003183CUSTOMER SERVICE: 61 39601750CUSTOMER SERVICE: 62895414INTERNATIONAL TELEX: AX 302411 NATALOST/STOLEN CARDS PHONE: 61 1300623772LOST/STOLEN CARDS FAX: 61 1300623772LOST/STOLEN CARDS FAX: 61 1300662092 |
| CENTRAL PHONE: 61 38641908CENTRAL FAX: 61LOST/STOLEN CARDS PHONE: 61 1322651INTERNATIONAL TELEX: AX 302411 NATALOST/STOLEN CARDS PHONE: 61 1300623772LOST/STOLEN CARDS FAX: 61 1300662092 |
| CENTRAL PHONE: 800-556-5678CENTRAL FAX: 402-773-3630CUSTOMER SERVICE: 61 363451058LOST/STOLEN CARDS PHONE: 61 363451058 |
| CENTRAL PHONE: 61 222151416CENTRAL FAX: 61 39601705CUSTOMER SERVICE: 61 1322221LOST/STOLEN CARDS FAX: 61 |
| CENTRAL PHONE: 61 38641908CENTRAL FAX: 61LOST/STOLEN CARDS PHONE: 61 1322221LOST/STOLEN CARDS FAX: 61 |
| CENTRAL PHONE: 349 3561471CENTRAL FAX: 349 3561471RCUSTOMER SERVICE: 349 34953999LOST/STOLEN CARDS PHONE: 349 1 346 5300 |
| CENTRAL PHONE: 210-498-2265CENTRAL FAX: 800531571CUSTOMER SERVICE: 8005312265LOST/STOLEN CARDS PHONE: 8005312265 |
| CENTRAL PHONE: 256-837-6110CENTRAL FAX: 256-722-3776CUSTOMER SERVICE: 800-234-1234LOST/STOLEN CARDS PHONE: 800-234-1234LOST/STOLEN CARDS FAX: 334-256-837-6110 |

CENTRAL PHONE: 812-425-0072CENTRAL FAX: 812-421-2828CUSTOMER SERVICE: 888-903-0141LOST/STOLEN CARDS PHONE: 8889030141
CENTRAL PHONE: 852 2853 8888CENTRAL FAX: 852 254 1 5415CUSTOMER SERVICE: 852 2853 8282LOST/STOLEN CARDS PHONE: 852 254 4 2222
CENTRAL PHONE: 480-902-7910CENTRAL FAX: 480-902-7919CUSTOMER SERVICE: 800310165INTERNATIONAL TELEX: 480-902-7910LOST/STOLEN CARDS PHONE: 480-902-7910LOST/STOLEN CARDS FAX: 480-902-7910
CENTRAL PHONE: 90 212-2456000CENTRAL FAX: 90 212-2456000CUSTOMER SERVICE: 90 212-2456000LOST/STOLEN CARDS PHONE: 90 212-2456256
CENTRAL PHONE: 4194074404CENTRAL FAX: 4194078990LOST/STOLEN CARDS PHONE: 8004723272LOST/STOLEN CARDS FAX: 2168926256
CENTRAL PHONE: 574-235-2000CENTRAL FAX: 574-235-2588CUSTOMER SERVICE: 18004723272LOST/STOLEN CARDS PHONE: 88884960464LOST/STOLEN CARDS FAX:
CENTRAL PHONE: 8002424770CENTRAL FAX: 4194078990LOST/STOLEN CARDS PHONE: 20282143001LOST/STOLEN CARDS FAX: 2026593606
CENTRAL PHONE: 595 2141610000INTERNATIONAL TELEX: OR ORLOST/STOLEN CARDS PHONE: 595 214161000LOST/STOLEN CARDS FAX: 595 214161181
CENTRAL PHONE: 86 1066596683CENTRAL FAX: 86 1066594439CUSTOMER SERVICE: 86 4006695660INTERNATIONAL TELEX: 22096 BCARDA NLOST/STOLEN CARDS TELEX: 22096 BCARD CN
CENTRAL PHONE: 966 2646055CENTRAL FAX: 966 2646077INTERNATIONAL TELEX: 602466 NCBMSAJLOST/STOLEN CARDS PHONE: 966 2646077LOST/STOLEN CARDS FAX: 966 2646077
CENTRAL PHONE: 603 1794754881CENTRAL FAX: 603 1379040046CUSTOMER SERVICE: 603 1794754881INTERNATIONAL TELEX: 603 1794754881LOST/STOLEN CARDS PHONE: 603 1794754881LOST/STOLEN CARDS FAX: 603 1780408816
CENTRAL PHONE: 603 1300889000CENTRAL FAX: 603 23815533CUSTOMER SERVICE: 603 20472221LOST/STOLEN CARDS PHONE: 603 62047000LOST/STOLEN CARDS FAX: 603 23817201LOST/STOLEN CARDS TELEX: 28502 GBME TR
CENTRAL PHONE: 860-346-0133CUSTOMER SERVICE: 8885700773LOST/STOLEN CARDS PHONE: (860)344-7239LOST/STOLEN CARDS FAX: 8603464132
CENTRAL PHONE: 58 2122799255CENTRAL FAX: 58 2125704408CUSTOMER SERVICE: 58 2122799255INTERNATIONAL TELEX: BPROV VC - 21501 - 24538 - 28421LOST/STOLEN CARDS PHONE: 58 2122799255LOST/STOLEN CARDS FAX: 58 2122799447
CENTRAL PHONE: 1 888 218 1185CENTRAL FAX: 888 5552268778CUSTOMER SERVICE: 1 888 218 1185INTERNATIONAL TELEX: 1771101LOST/STOLEN CARDS PHONE: 1771101LOST/STOLEN CARDS TELEX: 888 218 1185
CENTRAL PHONE: 97257580408CENTRAL FAX: 972461157211CUSTOMER SERVICE: 9725758040LOST/STOLEN CARDS PHONE: 8607000331LOST/STOLEN CARDS FAX: 9724611572
CENTRAL PHONE: 90 2124730000CENTRAL FAX: 90 2124730010CUSTOMER SERVICE: 90 2124730000INTERNATIONAL TELEX: 90 212-0721657-21667 100LOST/STOLEN CARDS PHONE: 90 212 478 2660LOST/STOLEN CARDS FAX: 90 212 630 18 66LOST STOLEN CARDS TELEX: 28502 GBME TR
CENTRAL PHONE: 58 212501333CENTRAL FAX: 58 2125012186INTERNATIONAL TELEX: 26175
CENTRAL PHONE: 971 43242868CENTRAL FAX: 971 43242958CUSTOMER SERVICE: 971 431140000INTERNATIONAL TELEX: 0893 48502 CITBK EMLOST/STOLEN CARDS PHONE: 971 431140000LOST/STOLEN CARDS FAX: 971 43242931
CENTRAL PHONE: 591 2211091CENTRAL FAX: 591 2211652CUSTOMER SERVICE: 591 2 211091OR 591 2211858INTERNATIONAL TELEX: 0309361LOST/STOLEN CARDS PHONE: 591 2211858LOST/STOLEN CARDS FAX: 591 22116525
CENTRAL PHONE: 64 9522300CENTRAL FAX: 64 4470540CUSTOMER SERVICE: 64INTERNATIONAL TELEX: 4967000LOST/STOLEN CARDS PHONE: 61 9643 7043LOST/STOLEN CARDS FAX: 61 3 9643 7566
CENTRAL PHONE: 90 2626000CENTRAL FAX: 90 2624442525LOST/STOLEN CARDS PHONE: 90 26244425LOST/STOLEN CARDS FAX: 90 262698696
CENTRAL PHONE: 971 43242958CENTRAL FAX: 971 43242958CUSTOMER SERVICE: 971 43110910 OR 591 2211858INTERNATIONAL TELEX: 65 67693754LOST/STOLEN CARDS PHONE: 65 67693754
CENTRAL PHONE: 65 74470000CENTRAL FAX: 65 64440000CUSTOMER SERVICE: 65 74470000OR A TRLOST/STOLEN CARDS PHONE: 90 2624440444LOST/STOLEN CARDS FAX: 90 2626471900LOST/STOLEN CARDS TEI
CENTRAL PHONE: 65 1800222212CENTRAL FAX: 65 62531181CUSTOMER SERVICE: 65 1800222212INTERNATIONAL TELEX: 65 1800222212LOST/STOLEN CARDS PHONE: 65 62531122
CENTRAL PHONE: 81 3 5281 2021CENTRAL FAX: 81 3 5281 2021CUSTOMER SERVICE: 81 3 5281 2021LOST/STOLEN CARDS PHONE: 81 43 2964 6200LOST/STOLEN CARDS FAX: 81 43 274 9969
CENTRAL PHONE: 502-589-3351CENTRAL FAX: 502-562-7987LOST/STOLEN CARDS PHONE: 502-589-3351
CENTRAL PHONE: 44 1604234234CENTRAL FAX: 44 1604254053CUSTOMER SERVICE: 44 8702430950LOST/STOLEN CARDS PHONE: 81 312104
CENTRAL PHONE: 82 2200000CENTRAL FAX: 82 62155000CUSTOMER SERVICE: 82 2200000LOST/STOLEN CARDS PHONE: 82 2272725712LOST/STOLEN CARDS FAX: 82 2200008250
CENTRAL PHONE: 81 354707376CENTRAL FAX: 81 354707389
CENTRAL PHONE: 356 23804924CUSTOMER SERVICE: 356 23804918LOST/STOLEN CARDS PHONE: 356 21483869LOST/STOLEN CARDS FAX: 356 21490613
CENTRAL PHONE: 91 2237110090CENTRAL FAX: 91 2249146222CUSTOMER SERVICE: 91 2266800001INTERNATIONAL TELEX: 4595701LOST/STOLEN CARDS PHONE: 91 2237110090LOST/STOLEN CARDS FAX: 91 2249146222LOST/STOLEN CARDS TELEX: 459:
CENTRAL PHONE: 7275560000CENTRAL FAX: 7275560900LOST/STOLEN CARDS PHONE: 1800253678
CENTRAL PHONE: (317)248-8556CENTRAL FAX: 317-241-168CUSTOMER SERVICE: 800-769-9842LOST/STOLEN CARDS PHONE: 1-800-325-3678
CENTRAL PHONE: 540-561-4700CENTRAL FAX: 540-561-4709471 2CUSTOMER SERVICE: 800-763-0356LOST/STOLEN CARDS PHONE: 800241091
CENTRAL PHONE: 809 8095446868CENTRAL FAX: 809 8095446000INTERNATIONAL TELEX: OR LOST/STOLEN CARDS PHONE: 809 8095446868LOST/STOLEN CARDS FAX: 809 8095446060
CENTRAL PHONE: 44 1938342190CENTRAL FAX: 44 4470540CUSTOMER SERVICE: 44 8456070789LOST/STOLEN CARDS PHONE: 44LOST/STOLEN CARDS FAX: 44
CENTRAL PHONE: 7579288856CENTRAL FAX: 9002999842LOST/STOLEN CARDS PHONE: 866604031
CENTRAL PHONE: 725-572-8822CUSTOMER SERVICE: (800) 654-7728LOST/STOLEN CARDS PHONE: (800) 449-7728
CENTRAL PHONE: 725-572-8822CUSTOMER SERVICE: 1-800-654-7728LOST/STOLEN CARDS PHONE: 1-800-449-7728
CENTRAL PHONE: 8002328101CENTRAL FAX: 5106275970CUSTOMER SERVICE: 1-800-232-8101 OR 8002328101LOST/STOLEN CARDS PHONE: 18002372763
CENTRAL PHONE: 63 2 995 9980CUSTOMER SERVICE: 63 2 995 9999INTERNATIONAL TELEX: 45930LOST/STOLEN CARDS PHONE: 63 2 995 9595LOST/STOLEN CARDS FAX: 63 2 995 9820
CENTRAL PHONE: 8004497728CENTRAL FAX: 4509587760CUSTOMER SERVICE: 8004497728LOST/STOLEN CARDS PHONE: 8004497728
CENTRAL PHONE: 725-572-8822CUSTOMER SERVICE: 1-800-654-7728LOST/STOLEN CARDS PHONE: 1-800-449-7728
CENTRAL PHONE: 610-326-5490CENTRAL FAX: 6109704728CUSTOMER SERVICE: 800-591-1000LOST/STOLEN CARDS PHONE: 800-325-3678
CENTRAL PHONE: 4056606325CENTRAL FAX: 4056606345CUSTOMER SERVICE: 800-237-6211LOST/STOLEN CARDS PHONE: 8667607119
CENTRAL PHONE: (913) 599-1010CENTRAL FAX: (913) 599-4616CUSTOMER SERVICE: 800-299-9842LOST/STOLEN CARDS PHONE: (813) 886-9726
CENTRAL PHONE: 180056564CUSTOMER SERVICE: 180056564
CENTRAL PHONE: 605-575-3411CENTRAL FAX: 605-575-3444CUSTOMER SERVICE: 8009975521LOST/STOLEN CARDS PHONE: 8009975521
CENTRAL PHONE: 353 1668559CENTRAL FAX: 353 16685901LOST/STOLEN CARDS TELEX: 91102
CENTRAL PHONE: 390 240243850CENTRAL FAX: 390 240244140CUSTOMER SERVICE: 390 4327441061LOST/STOLEN CARDS PHONE: 390 4327441061LOST/STOLEN CARDS FAX: 390 4327444431
CUSTOMER SERVICE: 44 123 389 8999LOST/STOLEN CARDS PHONE: 44 1232 778899
CENTRAL PHONE: 65 62261177CUSTOMER SERVICE: 65 62255225LOST/STOLEN CARDS PHONE: 65 62255225
CENTRAL PHONE: 86 2189609090CENTRAL FAX: 86 2189609090CUSTOMER SERVICE: 86 2189609090INTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 86 21684909232LOST/STOLEN CARDS FAX: 86 2168490117
CENTRAL PHONE: 7275560000CENTRAL FAX: 7275560900CUSTOMER SERVICE: 7275560900LOST/STOLEN CARDS PHONE: 8003253678LOST/STOLEN CARDS FAX: 574-266-1644
CENTRAL PHONE: 4035415721CENTRAL FAX: 4032778831CUSTOMER SERVICE: 8882827631LOST/STOLEN CARDS PHONE: 8772096613LOST/STOLEN CARDS FAX: 4035414989
CENTRAL PHONE: 7275560000CENTRAL FAX: 4023993636CUSTOMER SERVICE: 8004624421LOST/STOLEN CARDS PHONE: 8003253678LOST/STOLEN CARDS FAX: 7275720460
CENTRAL PHONE: 352 2775451CENTRAL FAX: 352 27754556CUSTOMER SERVICE: 800-237-6211LOST/STOLEN CARDS PHONE: 352 2775451LOST/STOLEN CARDS FAX: 352 27754500
CENTRAL PHONE: 44 8009552567CUSTOMER SERVICE: 44 4044813812LOST/STOLEN CARDS PHONE: 44 8009552567LOST/STOLEN CARDS FAX: 44 1158433444
CENTRAL PHONE: 8002708974CENTRAL FAX: 8002708993
CENTRAL PHONE: 44 8009552567CUSTOMER SERVICE: 31064355891LOST/STOLEN CARDS PHONE: 8005565678LOST/STOLEN CARDS FAX: 31064435589
CENTRAL PHONE: 3401-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
CENTRAL PHONE: 1888422656CENTRAL FAX: 1630571270CUSTOMER SERVICE: 1888422656Q4001LOST/STOLEN CARDS PHONE: 8005565678LOST/STOLEN CARDS FAX: 4001LOST/STOLEN CARDS TELEX:
CENTRAL PHONE: 876 1886223477CENTRAL FAX: 876 9364391CUSTOMER SERVICE: 876 1886223477INTERNATIONAL TELEX: 291 3547LOST/STOLEN CARDS PHONE: 876 1886223477LOST/STOLEN CARDS FAX: 876 9364391LOST/STOLEN CARDS TELEX:

## Mastercard Issuer Victim List

- CENTRAL PHONE: 58 2125017111|CUSTOMER SERVICE: 58 212 901 8711|LOST/STOLEN CARDS PHONE: 58 212501111|LOST/STOLEN CARDS FAX: 58 2125018421
- CENTRAL PHONE: 216-689-3000|CUSTOMER SERVICE: 800-539-2968|LOST/STOLEN CARDS PHONE: 800-539-2968|LOST/STOLEN CARDS FAX: 2532885130
- CENTRAL PHONE: 353 16685690|CENTRAL FAX: 353 16685901|LOST/STOLEN CARDS PHONE: 353 1283844
- CENTRAL PHONE: 7316644170|CENTRAL FAX: 7316649097|CUSTOMER SERVICE: 7316649097|LOST/STOLEN CARDS PHONE: 300472232272|LOST/STOLEN CARDS FAX: 7316660877
- CENTRAL PHONE: 61 396837066|CENTRAL FAX: 61 396837566|CUSTOMER SERVICE: 61 396837566|LOST/STOLEN CARDS PHONE: 61 396837043
- CENTRAL PHONE: 9724443500|CENTRAL FAX: 9725410935|CUSTOMER SERVICE: 800-367-7576|LOST/STOLEN CARDS PHONE: 800-556-5678
- CENTRAL PHONE: 61 929024844|CENTRAL FAX: 61 82250731|CUSTOMER SERVICE: 61 282250615 OR 61 929024844|LOST/STOLEN CARDS PHONE: 61 92902484
- CENTRAL PHONE: 44 1226261010|CENTRAL FAX: 44 1702361826|CUSTOMER SERVICE: 44 0870 535 3344/34 1552|LOST/STOLEN CARDS PHONE: 44 0870 540 0500/34 1552
- CENTRAL PHONE: 8004424757|CUSTOMER SERVICE: 8004424757|LOST/STOLEN CARDS PHONE: 8004442-4757
- CENTRAL PHONE: 868 627 3348|CENTRAL FAX: 868 6686234|CUSTOMER SERVICE: 22222 DUPLICATE|LOST/STOLEN CARDS PHONE: 868 868 627 3348
- CENTRAL PHONE: 46 40245455|CENTRAL FAX: 46 40245655|CUSTOMER SERVICE: 46 40245455|LOST/STOLEN CARDS PHONE: 46 8 411 21272
- CENTRAL PHONE: 599 94661100|CENTRAL FAX: 9466 07700|INTERNATIONAL TELEX: 3211|LOST/STOLEN CARDS PHONE: 507 2108098|LOST/STOLEN CARDS FAX: 507 2650194
- CENTRAL PHONE: 5152882826|CENTRAL FAX: 5152485828|CUSTOMER SERVICE: 8005575742|LOST/STOLEN CARDS PHONE: 80058380000|LOST/STOLEN CARDS FAX: 5155587610
- CENTRAL PHONE: 716-848-7606|CENTRAL FAX: 716-848-7474|CUSTOMER SERVICE: 800-724-2440|LOST/STOLEN CARDS PHONE: 800-556-5678
- CENTRAL FAX: 352 3556670|CUSTOMER SERVICE: 352 3556622|LOST/STOLEN CARDS PHONE: 352 491010
- CENTRAL PHONE: 353 1679643|CENTRAL FAX: 353 1 6776601|CUSTOMER SERVICE: 353 5675577|LOST/STOLEN CARDS FAX: 353 567760137
- CENTRAL PHONE: 971 4390461|CENTRAL FAX: 971 4390679|CUSTOMER SERVICE: 971 4228800|INTERNATIONAL TELEX: 45908 ISBCC EMI|LOST/STOLEN CARDS PHONE: 971 4390461|LOST/STOLEN CARDS FAX: 971 4390461
- CENTRAL PHONE: 2108037770|CENTRAL FAX: 2108034400|CUSTOMER SERVICE: 866 3270551|LOST/STOLEN CARDS PHONE: 8663270551|LOST/STOLEN CARDS FAX: 7275560198
- CENTRAL PHONE: 966 1127693270|CENTRAL FAX: 966 11402637|CUSTOMER SERVICE: 966 114408888|INTERNATIONAL TELEX: OR OR ORLOST/STOLEN CARDS PHONE: 966 114408888|LOST/STOLEN CARDS FAX: 966 114023006
- CENTRAL PHONE: 441 2951111|INTERNATIONAL FAX: 441 2954604|CUSTOMER SERVICE: 441 2954604|LOST/STOLEN CARDS PHONE: 877 8094202|LOST/STOLEN CARDS FAX: 441 2954604
- CENTRAL PHONE: 605-232-3058|CENTRAL FAX: 605-232-3056|CUSTOMER SERVICE: 800-733-1732|LOST/STOLEN CARDS PHONE: 8007331732
- LOST/STOLEN CARDS PHONE: 44 1423700545
- CENTRAL PHONE: 353 1679643|CENTRAL FAX: 353 OR 353 5677601370|CUSTOMER SERVICE: 353 5675577367|LOST/STOLEN CARDS FAX: 353 567760137
- CENTRAL PHONE: 866 3332777774|CENTRAL FAX: 866 2265169234|CUSTOMER SERVICE: 46 1869|LOST/STOLEN CARDS PHONE: 44 804409|LOST/STOLEN CARDS FAX: 227458800
- CENTRAL PHONE: 886 2 2383 1000|CENTRAL FAX: 886 2 2314 8558|CUSTOMER SERVICE: 886 880 1220|INTERNATIONAL TELEX: 02347|LOST/STOLEN CARDS PHONE: 886 2875511491|LOST/STOLEN CARDS FAX: 886 2875231498|LOST/STOLEN CARDS TELEX: 2
- CENTRAL PHONE: 886 29554300|CENTRAL FAX: 886 29554300|CUSTOMER SERVICE: 886 295511|INTERNATIONAL TELEX: 11545490|LOST/STOLEN CARDS PHONE: 27 1113545430|LOST/STOLEN CARDS FAX: 27 11337030
- CENTRAL PHONE: 4209555122|CENTRAL FAX: 420955122|CUSTOMER SERVICE: 4209 555440000|LOST/STOLEN CARDS PHONE: 4209555122|LOST/STOLEN CARDS FAX: 4209 555430
- CENTRAL PHONE: 66 6621235|CENTRAL FAX: 66 321170382|CUSTOMER SERVICE: 66 6621235900|LOST/STOLEN CARDS PHONE: 66 6621235000|LOST/STOLEN CARDS FAX: 66 6621235190
- CENTRAL PHONE: 634147000|CENTRAL FAX: 63 264650|CUSTOMER SERVICE: 46 1869|23711|LOST/STOLEN CARDS PHONE: 63 26846500|LOST/STOLEN CARDS FAX: 63 2634645000|LOST/STOLEN CARDS TELEX:
- CENTRAL PHONE: 513-425-7609|CENTRAL FAX: 513-425-7654|CUSTOMER SERVICE: 800-221-8800|LOST/STOLEN CARDS PHONE: 800-996-4324
- CENTRAL PHONE: 44 141 248 7070|CUSTOMER SERVICE: 44 141 221 3054|LOST/STOLEN CARDS PHONE: 44 141 223 2358
- CENTRAL PHONE: 44 2890454000|CUSTOMER SERVICE: 44 2890494020|LOST/STOLEN CARDS PHONE: 44 2890014500|LOST/STOLEN CARDS FAX: 44 2890 03002
- CENTRAL PHONE: 27 1154496000|CENTRAL FAX: 27 113546907|CUSTOMER SERVICE: 27 11545490|WITHDRAWN CARDS PHONE: 27 1113545430|LOST/STOLEN CARDS FAX: 27 11337030
- CENTRAL PHONE: 562 2363178|CENTRAL FAX: 562 23202618|CUSTOMER SERVICE: 562 23203000|LOST/STOLEN CARDS PHONE: 562 23202618
- CENTRAL PHONE: 8004307161|CENTRAL FAX: 8004307161|INTERNATIONAL FAX: 8105353040|LOST/STOLEN CARDS PHONE: 8004307161|LOST/STOLEN CARDS FAX: 502-315-3569
- CENTRAL PHONE: 787 751-0766|CENTRAL FAX: 787 751-0766|CUSTOMER SERVICE: 787 751-0766|INTERNATIONAL FAX: 787 751-0766|LOST/STOLEN CARDS PHONE: 787 787 751 0766|LOST/STOLEN CARDS FAX: 787 7877660448
- CENTRAL PHONE: 868 8686727081|CENTRAL FAX: 868 8686727081|CUSTOMER SERVICE: TT0 8686272684|INTERNATIONAL TELEX: 22241 SWBAN WG|LOST/STOLEN CARDS PHONE: 868 8686272684|LOST/STOLEN CARDS FAX: 868 8686727315
- CENTRAL PHONE: 876 87690026|CENTRAL FAX: 876 876 920 7642|CUSTOMER SERVICE: 876 876902675|INTERNATIONAL TELEX: 7610635 JUGALS|LOST/STOLEN CARDS PHONE: 876 876920076|LOST/STOLEN CARDS FAX: 876 876920764|LOST/STOLEN CARDS TELEX:
- CENTRAL PHONE: 386 14701900|CENTRAL FAX: 386 14771900|CUSTOMER SERVICE: 386 14771900|LOST/STOLEN CARDS PHONE: 386 14771900|LOST/STOLEN CARDS FAX: 386 14834127
- CENTRAL PHONE: 542106600|CENTRAL FAX: 542106500|CUSTOMER SERVICE: 542 44210070|LOST/STOLEN CARDS PHONE: 52 5551694000
- CENTRAL PHONE: 64 9918026|CENTRAL FAX: 64 93735176|CUSTOMER SERVICE: 64 99148026
- CENTRAL PHONE: 966 14774770|CENTRAL FAX: 966 14774770|INTERNATIONAL TELEX: 405681 SAMB SJ|LOST/STOLEN CARDS PHONE: 966 14799343
- CENTRAL PHONE: 971 4390667|CENTRAL FAX: 971 4390678|CUSTOMER SERVICE: 971 4228800|INTERNATIONAL TELEX: 45008 ISBCC EMI|LOST/STOLEN CARDS PHONE: 971 4390613
- CENTRAL PHONE: 48 226396576|CENTRAL FAX: 48 226396600|CUSTOMER SERVICE: 48 2 639 66 75|LOST/STOLEN CARDS PHONE: 48 22 639 68 73|LOST/STOLEN CARDS FAX: 48 22 639 68 88
- CENTRAL PHONE: 603217080|CENTRAL FAX: 81 668067137|CUSTOMER SERVICE: 81 668067137|INTERNATIONAL ARDS PHONE: 603217080|LOST/STOLEN CARDS FAX: 603 217080
- CENTRAL PHONE: 886 27 233 9170|CENTRAL FAX: 886 27 23545678|CUSTOMER SERVICE: 886 27 233 9170|INTERNATIONAL TELEX: 26558 ENGCA|LOST/STOLEN CARDS PHONE: 886 22 637 6071
- CENTRAL PHONE: 21587812346|CENTRAL FAX: 86 21584868656|CUSTOMER SERVICE: 86 21955901|LOST/STOLEN CARDS FAX: 86 21584688365|LOST/STOLEN CARDS PHONE: 30340|COMHOCN
- CENTRAL PHONE: 5552292929|CENTRAL FAX: 52 5555784409
- CENTRAL PHONE: 8003223623|CENTRAL FAX: 8157742083|CUSTOMER SERVICE: 2604637111|LOST/STOLEN CARDS PHONE: 8002215920|LOST/STOLEN CARDS FAX: 443716687
- CENTRAL PHONE: 8902384486|CENTRAL FAX: 1499553934|CUSTOMER SERVICE: 8002384486|LOST/STOLEN CARDS PHONE: 8890238-4486
- CENTRAL PHONE: 81 668064137|CENTRAL FAX: 81 668067137|CUSTOMER SERVICE: 81 668067137|INTERNATIONAL LOST/STOLEN CARDS PHONE: 81 0120037190|LOST/STOLEN CARDS FAX: 81 0120037190
- CENTRAL PHONE: 46 85859000|CENTRAL FAX: 46 858799000|CUSTOMER SERVICE: OR OR OR ORLOST/STOLEN CARDS PHONE: 46 8 411 10 11|LOST/STOLEN CARDS FAX: 416-204-266
- CENTRAL PHONE: 8007255611|CENTRAL FAX: 2104764651|CUSTOMER SERVICE: 8005277328|LOST/STOLEN CARDS PHONE: 8005565678
- CENTRAL PHONE: 8662275213|CUSTOMER SERVICE: 8662275213|LOST/STOLEN CARDS PHONE: 8662275213
- CENTRAL PHONE: 8888342484|CENTRAL FAX: 4163694878|CUSTOMER SERVICE: 8888342484|LOST/STOLEN CARDS PHONE: 8888342484|LOST/STOLEN CARDS FAX: 4163694878
- CENTRAL PHONE: 2604637111|CENTRAL FAX: 260463714|CUSTOMER SERVICE: 2604637111|LOST/STOLEN CARDS PHONE: 2604637111|LOST/STOLEN CARDS FAX: 2604637341
- CENTRAL PHONE: 1 806-242-7262|CENTRAL FAX: 1 86437263|CUSTOMER SERVICE: 1 8662467262|LOST/STOLEN CARDS PHONE: 1 8662467262|LOST/STOLEN CARDS FAX: 416-204-266
- CENTRAL PHONE: 8006607000|CENTRAL FAX: 81 8007000000|CUSTOMER SERVICE: 1 8007000000|LOST/STOLEN CARDS PHONE: 1 80026603|LOST/STOLEN CARDS FAX: 1 8007000000
- CENTRAL PHONE: 8006660191|CENTRAL FAX: 0103807008|LOST/STOLEN CARDS PHONE: 8006660191|LOST/STOLEN CARDS FAX: 6103807008
- CENTRAL PHONE: 31 882226777|CENTRAL FAX: 31 887226777 OR 31 887226777|LOST/STOLEN CARDS PHONE: 49 8519512331441|LOST/STOLEN CARDS FAX: 49 61023044400
- CENTRAL PHONE: 44 61023044000|CENTRAL FAX: 49 61023044490|CUSTOMER SERVICE: OR OR OR ORLOST/STOLEN CARDS PHONE: 49 8519512331441|LOST/STOLEN CARDS FAX: 49 61023044400
- CENTRAL PHONE: 31 882226777|CENTRAL FAX: 31 887226777 OR 31 887226777|INTERNATIONAL TELEX: OR OR OR ORLOST/STOLEN CARDS PHONE: 49 8519512331441|INTERNATIONAL: 31 499409112

000017

CENTRAL PHONE: 41 4443940261CENTRAL FAX: 41 4443940261LOST/STOLEN CARDS FAX: 41 444394024
CENTRAL PHONE: 505 2285890CENTRAL FAX: 505 2255580761LOST/STOLEN CARDS PHONE: 505 2285890LOST/STOLEN CARDS FAX: 505 2233065
CENTRAL PHONE: +31 104283844CENTRAL FAX: +31 342750214CUSTOMER SERVICE: +31 104283844LOST/STOLEN CARDS PHONE: +31 104283844LOST/STOLEN CARDS FAX: +31 342750214
CENTRAL PHONE: 46 46880004CENTRAL FAX: 46 46280365CUSTOMER SERVICE: 46 46880004LOST/STOLEN CARDS PHONE: 46 46880004
CENTRAL PHONE: 390 2770001CUSTOMER SERVICE: 39 0277001001LOST/STOLEN CARDS FAX: 39 0277003658
CENTRAL PHONE: 352 2638756900CENTRAL FAX: 352 2638756900CUSTOMER SERVICE: 800 88011201LOST/STOLEN CARDS TELEX: 263875699
CENTRAL PHONE: 44 1908344600CUSTOMER SERVICE: 44 1908349600LOST/STOLEN CARDS PHONE: 44 1908349500LOST/STOLEN CARDS FAX: 4436607961
CENTRAL PHONE: 3055302900CENTRAL FAX: 3055302989CUSTOMER SERVICE: 3055302900LOST/STOLEN CARDS PHONE: 3775348500
CENTRAL PHONE: 44 8456343434CENTRAL FAX: 44 8450566001CUSTOMER SERVICE: 44 8444155155LOST/STOLEN CARDS PHONE: 44 8444155155LOST/STOLEN CARDS FAX: 44LOST/STOLEN CARDS TELEX: OR
CENTRAL PHONE: 7 4957957711CUSTOMER SERVICE: 7 4957956965LOST/STOLEN CARDS PHONE: 7 4959447454LOST/STOLEN CARDS FAX: 7 4957473888
CENTRAL PHONE: 386 56661006CENTRAL FAX: 386 56661006CUSTOMER SERVICE: 386 56661256LOST/STOLEN CARDS PHONE: 386 56661256LOST/STOLEN CARDS FAX: 386 56662010
CENTRAL PHONE: 46 4238200CUSTOMER SERVICE: 46 4238200991LOST/STOLEN CARDS PHONE: 46 4238200918LOST/STOLEN CARDS FAX: 46 13103418
CENTRAL PHONE: 55 1121349941CENTRAL FAX: 55 1121349941LOST/STOLEN CARDS PHONE: 55 1121347906LOST/STOLEN CARDS FAX: 55 1121347911
CENTRAL PHONE: 593 423254440CENTRAL FAX: 593 42511990INTERNATIONAL TELEXLOST/STOLEN CARDS PHONE: 593 423254440LOST/STOLEN CARDS FAX: 593 42511990
CENTRAL PHONE: 81 52239251CENTRAL FAX: 81 52 205 0799CUSTOMER SERVICE: 81 52 2822INTERNATIONAL TELEXLOST/STOLEN CARDS PHONE: 81 52 205 9321LOST/STOLEN CARDS FAX: 81 52 205 0799LOST/STOLEN CARDS TELEX:
CENTRAL PHONE: 80088800835CENTRAL FAX: 80 7446746CUSTOMER SERVICE: 18008800835LOST/STOLEN CARDS PHONE: 18005548969LOST/STOLEN CARDS FAX: 503274619
LOST/STOLEN CARDS PHONE: 800232323CENTRAL FAX: 800472323722LOST/STOLEN CARDS FAX: 413272190
CENTRAL PHONE: 7038415103
CENTRAL PHONE: 662 2851626CENTRAL FAX: 662 2132626CUSTOMER SERVICE: 662 2132626LOST/STOLEN CARDS PHONE: 662 34327771LOST/STOLEN CARDS FAX: 662 22132626
CENTRAL PHONE: 8168605716CENTRAL FAX: 8168432485CUSTOMER SERVICE: 8008605716LOST/STOLEN CARDS PHONE: 8008215184LOST/STOLEN CARDS FAX: 8168432485
CENTRAL PHONE: 6206946606CENTRAL FAX: 620-6944675CUSTOMER SERVICE: 6206946606LOST/STOLEN CARDS PHONE: (8800)226-2351
CENTRAL PHONE: 202-3345066CENTRAL FAX: 202-3345066CUSTOMER SERVICE: 800-9994430LOST/STOLEN CARDS PHONE: 8009247071LOST/STOLEN CARDS FAX: 2023356045
CENTRAL PHONE: 9099419079CENTRAL FAX: 9099419079CUSTOMER SERVICE: 9099419079LOST/STOLEN CARDS PHONE: 9099419079LOST/STOLEN CARDS FAX: 9099410979
CENTRAL PHONE: 3476866600CENTRAL FAX: 3476866600CUSTOMER SERVICE: 3476866600LOST/STOLEN CARDS PHONE: 3476866600LOST/STOLEN CARDS FAX: 3476866413
CENTRAL PHONE: 8004720666CUSTOMER SERVICE: 80088808LOST/STOLEN CARDS PHONE: 18004722272
CENTRAL PHONE: 2147037500CUSTOMER SERVICE: 2147037505LOST/STOLEN CARDS PHONE: (800)405-7068
CENTRAL PHONE: 8778667627LOST/STOLEN CARDS FAX: 800-533-4175
CENTRAL PHONE: 63 2891750CENTRAL FAX: 63 2891750681CUSTOMER SERVICE: 63 2891000LOST/STOLEN CARDS PHONE: 63 2881000LOST/STOLEN CARDS FAX: 63 28917508LOST/STOLEN CARDS TELEX: 28889168
CENTRAL PHONE: 50358231314CENTRAL FAX: 50355475601CUSTOMER SERVICE: 50358235601LOST/STOLEN CARDS PHONE: 800-234-5354
CENTRAL PHONE: 847-729-0600CENTRAL FAX: 847-729-0621
CENTRAL PHONE: 3022557555CENTRAL FAX: CUSTOMER SERVICE: 3022557555LOST/STOLEN CARDS PHONE: 8775230478LOST/STOLEN CARDS FAX: LOST/STOLEN CARDS TELEX: 8669238178
CENTRAL PHONE: 39 0289257CUSTOMER SERVICE: +39 0289257CENTRAL FAX: +39 0289257555LOST/STOLEN CARDS PHONE: +39 028913753
CENTRAL PHONE: 60 3-76268899CENTRAL FAX: 60 3-21649902CUSTOMER SERVICE: 60 3-76268890INTERNATIONAL TELEX: 20177LOST/STOLEN CARDS PHONE: 60 3-76268860LOST/STOLEN CARDS FAX: 60 378737211
CENTRAL PHONE: 62 21 574 7619CUSTOMER SERVICE: 62 21 574 4334INTERNATIONAL TELEX: 65595 SCBKT IALOST/STOLEN CARDS PHONE: 62 21 573 9618
CENTRAL PHONE: 8009745526CUSTOMER SERVICE: 9009745526LOST/STOLEN CARDS PHONE: 800264557R
CENTRAL PHONE: 6186566012CENTRAL FAX: 6186566324LOST/STOLEN CARDS PHONE: 6186566012LOST/STOLEN CARDS FAX: 6186596324
CENTRAL PHONE: 617-382-7000CENTRAL FAX: 6173822300CUSTOMER SERVICE: 617-382-4255LOST/STOLEN CARDS PHONE: 800-264-5578
CENTRAL PHONE: 52 8181566600CUSTOMER SERVICE: 52 8181569000CENTRAL FAX: 52 8181566000LOST/STOLEN CARDS PHONE: 52 8181569600LOST/STOLEN CARDS FAX: 52 8181569600LOST/STOLEN CARDS TELEX: 018002266783
CENTRAL PHONE: 8007976324CENTRAL FAX: 510 741-3411CUSTOMER SERVICE: 1-800-797-6324LOST/STOLEN CARDS PHONE: (800)797-6324LOST/STOLEN CARDS FAX: 5107413411
CENTRAL PHONE: 18005392968CUSTOMER SERVICE: 18005392968LOST/STOLEN CARDS PHONE: 18005392968
CENTRAL PHONE: 7067458960CENTRAL FAX: 7067458960CUSTOMER SERVICE: 7067458960
CENTRAL PHONE: 800-382-5414CENTRAL FAX: 317-558-6248CUSTOMER SERVICE: 800-382-5414LOST/STOLEN CARDS PHONE: 317-558-6000
CENTRAL PHONE: 203-338-7171CENTRAL FAX: 203-338-6908CUSTOMER SERVICE: 866267501LOST/STOLEN CARDS PHONE: 8009403000
CENTRAL PHONE: 905-735-9882
CENTRAL PHONE: 371 67092555CENTRAL FAX: 371 67779800CUSTOMER SERVICE: 371 67092555LOST/STOLEN CARDS PHONE: 371 67092555LOST/STOLEN CARDS TELEX: 161115
CENTRAL PHONE: 901-521-4046CENTRAL FAX: 901-521-4644LOST/STOLEN CARDS PHONE: US 8006826075
CENTRAL PHONE: 86626750101CENTRAL FAX: 33462575CUSTOMER SERVICE: 866267501LOST/STOLEN CARDS PHONE: 866267501LOST/STOLEN CARDS FAX: 7346325774
CENTRAL PHONE: 63 2 8109000CENTRAL FAX: 63 2 8109000INTERNATIONAL TELEX: 35341LOST/STOLEN CARDS PHONE: 63 28709990LOST/STOLEN CARDS FAX: 63 28588889
CENTRAL PHONE: 8772355711CENTRAL FAX: 2157212519CUSTOMER SERVICE: 8772355711LOST/STOLEN CARDS PHONE: 8772355711LOST/STOLEN CARDS FAX: 2157212519
CENTRAL PHONE: 39 0288621CUSTOMER SERVICE: 39 045 8064686LOST/STOLEN CARDS PHONE: 39 0458064686LOST/STOLEN CARDS FAX: 39 0458954910 OR 39 0458954919
CENTRAL PHONE: 727-572-8822CUSTOMER SERVICE: 800-654-7728LOST/STOLEN CARDS PHONE: 800-449-7728
CENTRAL PHONE: 242 3561400CENTRAL FAX: 242 322 7989CUSTOMER SERVICE: 242 356 1560INTERNATIONAL TELEX: 20187LOST/STOLEN CARDS PHONE: 242 356 1560
CENTRAL PHONE: 8154592996CENTRAL FAX: 8154775948LOST/STOLEN CARDS PHONE: 8005234175
CENTRAL PHONE: 1-877-222-1866CENTRAL FAX: 4014771014CUSTOMER SERVICE: 4014558996LOST/STOLEN CARDS PHONE: 8005548969LOST/STOLEN CARDS FAX: 2053792252
CENTRAL PHONE: 8004628238CENTRAL FAX: 7142584323CUSTOMER SERVICE: 8004628238LOST/STOLEN CARDS PHONE: 8004628238LOST/STOLEN CARDS FAX: 7142584323
CENTRAL PHONE: 8692464318CENTRAL FAX: 8698586690CUSTOMER SERVICE: 8692464318LOST/STOLEN CARDS PHONE: 8692464318LOST/STOLEN CARDS FAX: 86924628880
CENTRAL PHONE: 380 4424738CENTRAL FAX: 380 4424738600CUSTOMER SERVICE: 380 4424738INTERNATIONAL TELEX: 131258 RICALUXLOST/STOLEN CARDS PHONE: 380 4420569910LOST/STOLEN CARDS FAX: 380 442473860
CENTRAL PHONE: 420 956773889CENTRAL FAX: 420 224641601CUSTOMER SERVICE: 420 956773890INTERNATIONAL TELEX: OR OR OR OR ORLOST/STOLEN CARDS PHONE: 420 956773890LOST/STOLEN CARDS FAX: 420 224641601

## Mastercard Issuer Victim List

| |
|---|
| CENTRAL PHONE: 55 1128457820LOST/STOLEN CARDS FAX: 55 1128457820LOST/STOLEN CARDS PHONE: 55 1128457820LOST/STOLEN CARDS FAX: 55 1151802409 |
| CENTRAL PHONE: 361 4231000CUSTOMER SERVICE: 361 4231000CUSTOMER SERVICE: 36 13998877INTERNATIONAL TELEX: 4896500LOST/STOLEN CARDS PHONE: 36 13998877LOST/STOLEN CARDS FAX: 36 12722021 |
| CENTRAL PHONE: 55 3421029600CENTRAL FAX: 55 3421029600CUSTOMER SERVICE: 55 3421029600INTERNATIONAL TELEX: 55 3421029600LOST/STOLEN CARDS PHONE: 55 3421029600LOST/STOLEN CARDS FAX: 55 3421027334 |
| CENTRAL PHONE: 3716775555CENTRAL FAX: 3716775555CUSTOMER SERVICE: 3716775555INTERNATIONAL TELEX: 3716775555LOST/STOLEN CARDS PHONE: 3716775555LOST/STOLEN CARDS FAX: |
| CENTRAL PHONE: 3716775555CENTRAL FAX: 3716775555CUSTOMER SERVICE: 3716775555INTERNATIONAL TELEX: 3716775555LOST/STOLEN CARDS PHONE: 3716775555 |
| LOST/STOLEN CARDS PHONE: 506 8002282527ALOST/STOLEN CARDS FAX: 506 22936134 |
| CENTRAL PHONE: 8007602265CENTRAL SERVICE: 800-760-2265INTERNATIONAL TELEX: 8007602265LOST/STOLEN CARDS PHONE: 8007602265LOST/STOLEN CARDS FAX: 8886352602 |
| CENTRAL PHONE: 55 08007203030CENTRAL FAX: 55 11306793011CUSTOMER SERVICE: 55 11306793011INTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 55 11306793011LOST/STOLEN CARDS FAX: 55 0800720303011 |
| CENTRAL PHONE: 56 2-653-3317CENTRAL FAX: 56 2-637-0364CUSTOMER SERVICE: 56 2-653-3317LOST/STOLEN CARDS PHONE: 56 26533317LOST/STOLEN CARDS FAX: 56 2-631-7946LOST/STOLEN CARDS TELEX: 340093 |
| CENTRAL PHONE: 61 3 942 9491CENTRAL FAX: 61 123502415CUSTOMER SERVICE: 61 394254911LOST/STOLEN CARDS PHONE: 61 394458911LOST/STOLEN CARDS FAX: 91 1245024355 |
| CENTRAL PHONE: 7 4957595787CENTRAL FAX: 7 4959742920CUSTOMER SERVICE: 7 4957595787INTERNATIONAL TELEX: 7 4957595787LOST/STOLEN CARDS PHONE: 7 4957595787 |
| CENTRAL PHONE: 49 6974470CENTRAL FAX: 49 6974471685LOST/STOLEN CARDS PHONE: 49 72112096600LOST/STOLEN CARDS FAX: 49 72112096900 |
| CENTRAL PHONE: 49 6819376444CENTRAL FAX: 49 6819376444CUSTOMER SERVICE: 49 6819376459 LOST/STOLEN CARDS PHONE: 49 6819376459LOST/STOLEN CARDS FAX: 49 6819376444 |
| CENTRAL PHONE: 55 1130676985LOST/STOLEN CARDS PHONE: 55 1132355737 |
| CUSTOMER SERVICE: 349 15965325LOST/STOLEN CARDS FAX: 349 1-5968028 |
| CUSTOMER SERVICE: 349 15965325LOST/STOLEN CARDS PHONE: 349 02-2060000LOST/STOLEN CARDS FAX: 55 1140042484LOST/STOLEN CARDS FAX: 55 1140042484 |
| CENTRAL PHONE: 55 1140042484CENTRAL FAX: 55 1140042484CUSTOMER SERVICE: 55 1140042484LOST/STOLEN CARDS PHONE: 55 1140042484LOST/STOLEN CARDS FAX: 55 1140042484 |
| CENTRAL PHONE: 44 0818 409 511CENTRAL FAX: 44 00545717INTERNATIONAL TELEX: 349 0818 409 511LOST/STOLEN CARDS PHONE: 349 0818 409 511 |
| CENTRAL PHONE: 8009557070CENTRAL FAX: 8008531984CUSTOMER SERVICE: 80008133290LOST/STOLEN CARDS PHONE: 80048133290LOST/STOLEN CARDS FAX: 8009994350 |
| CENTRAL PHONE: 212-255-6200CENTRAL FAX: 212895451 4CUSTOMER SERVICE: 800-927-0421LOST/STOLEN CARDS PHONE: 2126206600 |
| CENTRAL PHONE: 886 2 2518 6886CUSTOMER SERVICE: 886 22 902 988INTERNATIONAL TELEX:LOST/STOLEN CARDS PHONE: 886 2 2516 9366 |
| CENTRAL PHONE: 2627973813CENTRAL FAX: 2627876840CUSTOMER SERVICE: 8776722265LOST/STOLEN CARDS PHONE: 8884370103LOST/STOLEN CARDS FAX: 2627876840 |
| CENTRAL PHONE: 850-862-0111CENTRAL FAX: 8508627120CUSTOMER SERVICE: 8508620111402 408LOST/STOLEN CARDS PHONE: 80047232721LOST/STOLEN CARDS FAX: 850-862-7120 |
| CENTRAL PHONE: 617-864-2265CENTRAL FAX: 617-441-7700CUSTOMER SERVICE: 617-864-2265LOST/STOLEN CARDS PHONE: 617-864-2265LOST/STOLEN CARDS FAX: 6175205306 |
| CENTRAL PHONE: 96 2-74704CENTRAL FAX: 44 00524571966694CUSTOMER SERVICE: 349 818 409 511INTERNATIONAL TELEX: 481446511LOST/STOLEN CARDS PHONE: 965 22443949LOST/STOLEN CARDS FAX: 965 22443949LOST/STOLEN CARDS TELEX: 48144651 |
| CENTRAL PHONE: 608-836-2200CENTRAL FAX: 608-836-2273CUSTOMER SERVICE: 608-836-2200 |
| CENTRAL PHONE: 8015456600CUSTOMER SERVICE: 80025332321LOST/STOLEN CARDS PHONE: 800-727-6881LOST/STOLEN CARDS FAX: 516-576-2061 |
| CENTRAL PHONE: 358 01651CENTRAL FAX: 358CUSTOMER SERVICE: 358 2003000LOST/STOLEN CARDS PHONE: 358 20331LOST/STOLEN CARDS FAX: 358 |
| CENTRAL PHONE: 727728822CENTRAL FAX: 727728822CUSTOMER SERVICE: 8006547728LOST/STOLEN CARDS PHONE: 8004497728 |
| CENTRAL PHONE: +39 269941CENTRAL FAX: +39 269942315CUSTOMER SERVICE: +39 269941LOST/STOLEN CARDS PHONE: +39 2669437INT&LOST/STOLEN CARDS FAX: +39 269942195 |
| CENTRAL PHONE: 48 323570012CENTRAL FAX: 48 32570099CUSTOMER SERVICE: 48 323570012LOST/STOLEN CARDS PHONE: 48 323570012LOST/STOLEN CARDS FAX: 48 32570099 |
| CENTRAL PHONE: 818-772-4000CENTRAL FAX: 818-772-4000INTERNATIONAL TELEX: 818-772-4000LOST/STOLEN CARDS PHONE: 8002345354 |
| CENTRAL PHONE: 91 22249616CENTRAL FAX: 91 22249607 35CUSTOMER SERVICE: 22-8507961LOST/STOLEN CARDS PHONE: 91 22249884LOST/STOLEN CARDS FAX: 91 222491976 4 |
| CENTRAL PHONE: 372 6283200CENTRAL FAX: 372 6283201CUSTOMER SERVICE: 372 628 3300LOST/STOLEN CARDS PHONE: 372 6283283LOST/STOLEN CARDS FAX: 372 671 1420 |
| CENTRAL PHONE: 703-205-1080CUSTOMER SERVICE: 800-955-7070LOST/STOLEN CARDS PHONE: 800-955-7070LOST/STOLEN CARDS FAX: 804-289-7785 |
| CUSTOMER SERVICE: 8006679751LOST/STOLEN CARDS PHONE: 8006679751LOST/STOLEN CARDS FAX: 231995741 |
| CUSTOMER SERVICE: 30 2106556200LOST/STOLEN CARDS PHONE: 30 2106556200 |
| CENTRAL PHONE: 8004289620CENTRAL FAX: 8004289620CUSTOMER SERVICE: 755883INTERNATIONAL TELEX: 294401LOST/STOLEN CARDS PHONE: 888842692LOST/STOLEN CARDS FAX: 7032063929LOST/STOLEN CARDS TELEX: 294401 |
| CENTRAL PHONE: 727-572-832CENTRAL FAX: 617-889-7688CUSTOMER SERVICE: 1-800-654-7728INTERNATIONAL TELEX: 309-401LOST/STOLEN CARDS PHONE: 309-401LOST/STOLEN CARDS FAX: 800-449-7728 |
| LOST/STOLEN CARDS PHONE: 7 4957191958LOST/STOLEN CARDS FAX: 7 4957191261LOST/STOLEN CARDS TELEX: 412026 GAZ RU |
| CENTRAL PHONE: 82 2216155CENTRAL FAX: 82 22676628CUSTOMER SERVICE: 82215776200LOST/STOLEN CARDS PHONE: 82 230159601LOST/STOLEN CARDS FAX: 82 230159610 |
| CENTRAL PHONE: 90 2123488200CUSTOMER SERVICE: 90 2 334 4000LOST/STOLEN CARDS PHONE: 90 2123630081LOST/STOLEN CARDS FAX: 90 2123630081LOST/STOLEN CARDS FAX: 2123171382 |
| CENTRAL PHONE: 57-1 312663CENTRAL FAX: 57-1 5990999CUSTOMER SERVICE: 417800799INTERNATIONAL TELEX: 45909LOST/STOLEN CARDS PHONE: 422880019LOST/STOLEN CARDS FAX: 971 43900789 |
| CENTRAL PHONE: 971 4390467CENTRAL FAX: 971 4390678CUSTOMER SERVICE: 971 4228800INTERNATIONAL TELEX: 45909 188KCC EMLOST/STOLEN CARDS PHONE: 971 4228800LOST/STOLEN CARDS FAX: 971 43904631LOST/STOLEN CARDS TELEX: 971 43906789 |
| CENTRAL PHONE: 971 4390467CENTRAL FAX: 971 4390678CUSTOMER SERVICE: 971 4228800INTERNATIONAL TELEX: 45909 188KCC EMLOST/STOLEN CARDS PHONE: 4500 188KCC EMLOST/STOLEN CARDS FAX: 971 43904631LOST/STOLEN CARDS TELEX: 971 43906789 |
| CENTRAL PHONE: 8006424720CUSTOMER SERVICE: 80006424720LOST/STOLEN CARDS PHONE: 8006424720 |
| CENTRAL PHONE: 57-1-326412CENTRAL FAX: 57-1-2197324CUSTOMER SERVICE: 57-1 3121210LOST/STOLEN CARDS PHONE: 57 1-56604720LOST/STOLEN CARDS FAX: 57-1 3381758 |
| CENTRAL PHONE: 41 980054CENTRAL FAX: 41 918005566CUSTOMER SERVICE: 41 844004141 OR 41 844004141LOST/STOLEN CARDS PHONE: 41 844004141LOST/STOLEN CARDS FAX: 41 91804001S |
| CENTRAL PHONE: 412-261-4900CUSTOMER SERVICE: 412-261-4900LOST/STOLEN CARDS PHONE: 412-261-8200 |
| CENTRAL PHONE: 40 2645943CENTRAL FAX: 40 2645942CUSTOMER SERVICE: 40 2645943LOST/STOLEN CARDS PHONE: 40 2645943301LOST/STOLEN CARDS FAX: 40 2645942301LOST/STOLEN CARDS TELEX: |
| CENTRAL PHONE: 727-572-832CENTRAL FAX: 617-889-7688CUSTOMER SERVICE: 38 212-206-2409CUSTOMER SERVICE: 38 212-206-2409CYLOST/STOLEN CARDS PHONE: 24426 CCARD VCLOST/STOLEN CARDS FAX: 38 2-953-802LOST/STOLEN CARDS CARD |
| LOST/STOLEN CARDS PHONE: 809 8095677268CUSTOMER SERVICE: 809 8095677268INTERNATIONAL TELEX: 809 8095677268LOST/STOLEN CARDS PHONE: 809 8095835553 |
| CENTRAL PHONE: 90 2123362770CENTRAL FAX: 90 2133627700CUSTOMER SERVICE: 90 85021101 OR 90 85021101LOST/STOLEN CARDS PHONE: 90 85021101LOST/STOLEN CARDS FAX: 90 2123362770 |
| CENTRAL PHONE: 976 70117676CENTRAL FAX: 976 70121646CUSTOMER SERVICE: 976 70117676INTERNATIONAL TELEX: 70247 GLMT MHLOST/STOLEN CARDS PHONE: 976 70117676LOST/STOLEN CARDS FAX: 976 70121646LOST/STOLEN CARDS TELEX |
| CENTRAL PHONE: 847-062-2050CENTRAL FAX: 847-062-145CUSTOMER SERVICE: 847-062-2050LOST/STOLEN CARDS PHONE: 800-627-7728LOST/STOLEN CARDS FAX: 727-572-9413 |
| CENTRAL PHONE: 1 8775764415CENTRAL FAX: 1 8775764415INTERNATIONAL TELEX: 18775764415LOST/STOLEN CARDS PHONE: 18775764415LOST/STOLEN CARDS FAX: 54042 |
| CENTRAL PHONE: 58 2129546450CENTRAL FAX: 58 2129546490CUSTOMER SERVICE: 58 2129690711LOST/STOLEN CARDS PHONE: 58 2129580201LOST/STOLEN CARDS FAX: 58 2129530774 |
| CENTRAL PHONE: 7 4957373773CENTRAL FAX: 7 4952349898INTERNATIONAL TELEX: 613217 AVNGR RULOST/STOLEN CARDS PHONE: 7 4952349898LOST/STOLEN CARDS FAX: 613271 AVNGR RU |
| LOST/STOLEN CARDS PHONE: 8884774510 |
| CENTRAL PHONE: 971 43160482CENTRAL FAX: 971 4327205LOST/STOLEN CARDS PHONE: 971 43160482LOST/STOLEN CARDS FAX: 971 43160482LOST/STOLEN CARDS FAX: 971 43272051 |
| CENTRAL PHONE: 8004720660CENTRAL FAX: 7 4957340282LOST/STOLEN CARDS PHONE: 80047232721LOST/STOLEN CARDS FAX: 9737340282 |
| CENTRAL PHONE: 2604792606CENTRAL FAX: 2604792649CUSTOMER SERVICE: 2604792601LOST/STOLEN CARDS PHONE: 1-800-395-5TARLOST/STOLEN CARDS FAX: 2604792649 |
| CENTRAL PHONE: 7815987000CENTRAL FAX: 78159886CUSTOMER SERVICE: 7815987886LOST/STOLEN CARDS PHONE: 7815987886LOST/STOLEN CARDS FAX: 7815987863 |
| CENTRAL PHONE: 72 572 882CUSTOMER SERVICE: 8006547728LOST/STOLEN CARDS PHONE: 8006547728LOST/STOLEN CARDS FAX: 8004497728 |
| CENTRAL PHONE: 7815992100CENTRAL FAX: 6147294896CUSTOMER SERVICE: 7815964450CUSTOMER SERVICE: 781596445 0LOST/STOLEN CARDS PHONE: 80052212LOST/STOLEN CARDS FAX: 6147297340 |
| CENTRAL PHONE: 8668610LOST/STOLEN CARDS PHONE: 8668610LOST/STOLEN CARDS FAX: 6147297340 |

| |
|---|
| CENTRAL PHONE: 55 1140043535CENTRAL FAX: 55 11325540333CUSTOMER SERVICE: 55 11351933535 OR 55 1140043535LOST/STOLEN CARDS PHONE: 55 1140043535LOST/STOLEN CARDS FAX: 55 1132354033 |
| CENTRAL PHONE: 502 24203030CUSTOMER SERVICE: 502 24203030LOST/STOLEN CARDS PHONE: 502 23340824LOST/STOLEN CARDS FAX: 502 23611751 |
| CENTRAL PHONE: 971 4213000CENTRAL FAX: 971 43268644CUSTOMER SERVICE: 971 43130000LOST/STOLEN CARDS PHONE: 971 42130000LOST/STOLEN CARDS FAX: 971 43263642 |
| CENTRAL PHONE: 45 36737400CENTRAL FAX: 45 36737400CUSTOMER SERVICE: 45 36737400LOST/STOLEN CARDS PHONE: 45 36737400LOST/STOLEN CARDS FAX: 45 36737300 |
| CENTRAL PHONE: 31 206600106CENTRAL FAX: 31 206600675LOST/STOLEN CARDS PHONE: 31 206600611LOST/STOLEN CARDS FAX: 31 206600683LOST/STOLEN CARDS TELEX: 10146 VISA NL |
| CENTRAL PHONE: 972 36177676CENTRAL FAX: 972 36177988LOST/STOLEN CARDS PHONE: 972 36178860LOST/STOLEN CARDS FAX: 972 36177782 |
| |
| CENTRAL PHONE: 8702685153CENTRAL FAX: 8702682313LOST/STOLEN CARDS PHONE: 18069838006LOST/STOLEN CARDS FAX: 515248582 |
| CENTRAL PHONE: 8012988500CENTRAL FAX: 8012986404CUSTOMER SERVICE: 8013831001LOST/STOLEN CARDS PHONE: 8011283-1001LOST/STOLEN CARDS FAX: 8012986404 |
| CENTRAL PHONE: 4791504800CENTRAL FAX: 47 24050200CUSTOMER SERVICE: 4791504800LOST/STOLEN CARDS PHONE: 4791504800LOST/STOLEN CARDS FAX: 47 OR 47 24072122 |
| CENTRAL PHONE: 49 2117719909CENTRAL FAX: 49 21136644CUSTOMER SERVICE: 49 72112096600LOST/STOLEN CARDS PHONE: 49 72112096600LOST/STOLEN CARDS FAX: 49 72112096694 |
| CENTRAL PHONE: 31 206600106CENTRAL FAX: 31 206600675LOST/STOLEN CARDS PHONE: 31 206600611LOST/STOLEN CARDS FAX: 31 206600683LOST/STOLEN CARDS TELEX: |
| CENTRAL PHONE: 30 210328800INTERNATIONAL TELEX: 214046PDSGRLOST/STOLEN CARDS PHONE: 30 2103288006LOST/STOLEN CARDS FAX: 30 2103889938 |
| CENTRAL PHONE: 390 5772966634CENTRAL FAX: 390 5772940668LOST/STOLEN CARDS PHONE: 390 234-84371LOST/STOLEN CARDS FAX: 390 234-84010 |
| CENTRAL PHONE: 39045523384CENTRAL FAX: 390 5772940668LOST/STOLEN CARDS PHONE: 390 234-84371LOST/STOLEN CARDS FAX: 390 234-84010 |
| CENTRAL PHONE: 3904471617CENTRAL FAX: 39044788796LOST/STOLEN CARDS PHONE: 390 432-744-201LOST/STOLEN CARDS FAX: 390 2-4024-5559LOST/STOLEN CARDS TELEX: 460055 HPHONEI |
| CENTRAL PHONE: 41 44828350CENTRAL FAX: 41 44828377CUSTOMER SERVICE: 41 44828351LOST/STOLEN CARDS PHONE: 41 44828350LOST/STOLEN CARDS FAX: 41 44828311-44LOST/STOLEN CARDS TELEX: OR OR OR |
| CENTRAL PHONE: 3905225821CENTRAL FAX: 39 05224523386CUSTOMER SERVICE: 39 05225835861LOST/STOLEN CARDS PHONE: 390 5225835851LOST/STOLEN CARDS FAX: 3902234889435 |
| CENTRAL PHONE: 41 446596111CUSTOMER SERVICE: 41 8488461466LOST/STOLEN CARDS PHONE: 41 446596601LOST/STOLEN CARDS FAX: 41 446596601 |
| CENTRAL PHONE: 45 702060090CENTRAL FAX: 45CUSTOMER SERVICE: 45 702060690LOST/STOLEN CARDS PHONE: 45 702060690LOST/STOLEN CARDS FAX: 45 |
| CENTRAL PHONE: +46 858590900LOST/STOLEN CARDS PHONE: 46 86951711LOST/STOLEN CARDS FAX 46 8 25 47 63LOST/STOLEN CARDS TELEX: 122 51 SE |
| CENTRAL PHONE: 61 354857706CENTRAL FAX: 61 354857613CUSTOMER SERVICE: 61 1300236344LOST/STOLEN CARDS PHONE: 61 354857872LOST/STOLEN CARDS FAX: 61 354857613 |
| CENTRAL PHONE: 390 6466736606CENTRAL FAX: 390 646736606LOST/STOLEN CARDS PHONE: 390 26684365LOST/STOLEN CARDS FAX: 390 268642154 |
| CENTRAL PHONE: 48 9 903233788CENTRAL FAX: 900 903233339LOST/STOLEN CARDS PHONE: 900 903233336 |
| CENTRAL PHONE: 480-902-7910CENTRAL FAX: 480-902-7910CUSTOMER SERVICE: 18662864517INTERNATIONAL TELEX: 480-902-7910LOST/STOLEN CARDS PHONE: 18005653460LOST/STOLEN CARDS FAX: 4163322588LOST/STOLEN CARDS TELEX: 480-90 |
| CENTRAL PHONE: 8002632226CENTRAL FAX: 4169273533CUSTOMER SERVICE: 8002632261LOST/STOLEN CARDS PHONE: 8003361-3361LOST/STOLEN CARDS FAX: 4162328544 |
| CENTRAL PHONE: 8885385567CENTRAL FAX: 3023261904LOST/STOLEN CARDS PHONE: 8005450289LOST/STOLEN CARDS FAX: 3023261904 |
| #NA |
| #NA |
| CENTRAL PHONE: 61 397084036CENTRAL FAX: 61 397084634CUSTOMER SERVICE: 61 397084036LOST/STOLEN CARDS PHONE: 61 397084036LOST/STOLEN CARDS FAX: 61 397084634 |
| CENTRAL PHONE: 7 4957251000CENTRAL FAX: 7 4957256700LOST/STOLEN CARDS PHONE: 7 4957737551LOST/STOLEN CARDS FAX: 7 4957536110 |
| CENTRAL PHONE: 41 589588306CENTRAL FAX: 41 589588330CUSTOMER SERVICE: 41 442084600INTERNATIONAL TELEX: 817019UBRUB LOST/STOLEN CARDS PHONE: 41 589588330LOST/STOLEN CARDS FAX: 41 589588330LOST/STOLEN CARDS TELEX: 817019 V |
| CENTRAL PHONE: 47 81500400CENTRAL FAX: 47 81590401CUSTOMER SERVICE: 47 81500500LOST/STOLEN CARDS PHONE: 47 81500500LOST/STOLEN CARDS FAX: 47 81500402 |
| CENTRAL PHONE: 351 218422496CENTRAL FAX: 351 218422496CUSTOMER SERVICE: 351 21-7957555 OR 351 218422424LOST/STOLEN CARDS PHONE: 351 218422424LOST/STOLEN CARDS FAX: 351 218422496 |
| CENTRAL PHONE: 47 2248510CENTRAL FAX: 47 22484515CUSTOMER SERVICE: 4791506001LOST/STOLEN CARDS PHONE: 4791506001LOST/STOLEN CARDS FAX: 47 22484515LOST/STOLEN CARDS TELEX: |
| CENTRAL PHONE: 390 3559254BCENTRAL FAX: 390 35592180LOST/STOLEN CARDS PHONE: 390 342207167LOST/STOLEN CARDS FAX: 390 34274443I |
| CENTRAL PHONE: 32 2276111CENTRAL FAX: 32 2272767CUSTOMER SERVICE: 32 22765580LOST/STOLEN CARDS PHONE: 32 70344444LOST/STOLEN CARDS FAX: 32 70344355LOST/STOLEN CARDS TELEX: 23592HUBRBUB |
| CENTRAL PHONE: 349 13465000CENTRAL FAX: 349 13465400CUSTOMER SERVICE: 349 13465300LOST/STOLEN CARDS PHONE: 349 13465300LOST/STOLEN CARDS FAX: 349 13465443 |
| CENTRAL PHONE: 18661406-4722CENTRAL FAX: 18663714722CUSTOMER SERVICE: 18660647220LOST/STOLEN CARDS PHONE: 18660406-4722 |
| CENTRAL PHONE: 49 89435494900CENTRAL FAX: 49 89378405922LOST/STOLEN CARDS PHONE: 49 89435494900LOST/STOLEN CARDS FAX: 49 8937840592 |
| CENTRAL PHONE: 44 1912275457CENTRAL FAX: 44 1912275457CUSTOMER SERVICE: 44 1912275457LOST/STOLEN CARDS PHONE: 44 1912272452LOST/STOLEN CARDS FAX: 44 1912275457 |
| CENTRAL PHONE: 47 210153001CENTRAL FAX: 47 210153001CUSTOMER SERVICE: 47 210153200LOST/STOLEN CARDS PHONE: 47 210152220LOST/STOLEN CARDS FAX: 47 210153001 |
| CENTRAL PHONE: 86653122CENTRAL FAX: 81657261001CUSTOMER SERVICE: 866553126001LOST/STOLEN CARDS PHONE: 866553126001LOST/STOLEN CARDS FAX: 4143716686 |
| CENTRAL PHONE: 502 2336856CENTRAL FAX: 502 23615134CUSTOMER SERVICE: 8006749749900LOST/STOLEN CARDS PHONE: 502 22454534900 |
| CENTRAL PHONE: 47 21166000CENTRAL FAX: 47 2131660LOST/STOLEN CARDS PHONE: 47 81590701 OR 47 80010711LOST/STOLEN CARDS FAX: 47 81590701 |
| LOST/STOLEN CARDS PHONE: 8665631335 |
| CENTRAL PHONE: 352 2775451CENTRAL FAX: 352 27754910CUSTOMER SERVICE: 33 388147001LOST/STOLEN CARDS PHONE: 33 388147001LOST/STOLEN CARDS FAX: 33 388398540 |
| CENTRAL PHONE: 63 25738888CENTRAL FAX: 49 89383799CUSTOMER SERVICE: 49 89380400LOST/STOLEN CARDS PHONE: 49 89383799LOST/STOLEN CARDS FAX: 63 25738888 |
| CENTRAL PHONE: 7275509000CENTRAL FAX: 7275704889CUSTOMER SERVICE: 8003256761LOST/STOLEN CARDS PHONE: 8003256761LOST/STOLEN CARDS FAX: 7225704880 |
| CENTRAL PHONE: 49 69910006CENTRAL FAX: 49 1818100ICUSTOMER SERVICE: 49 1818100ILOST/STOLEN CARDS PHONE: 49 61501818100351LOST/STOLEN CARDS FAX: 49 18181001 |
| CENTRAL PHONE: 8774951600CENTRAL FAX: 85863639098CUSTOMER SERVICE: 8774951600 |
| CENTRAL PHONE: 416982763bCENTRAL FAX: 8666574971CUSTOMER SERVICE: 18003631613LOST/STOLEN CARDS PHONE: 18003631613LOST/STOLEN CARDS FAX: 4163082453 |
| CENTRAL PHONE: 800464563CUSTOMER SERVICE: 800464563LOST/STOLEN CARDS PHONE: 800604569 |
| CENTRAL PHONE: 4207100585CUSTOMER SERVICE: 4207100585CUSTOMER SERVICE: 8445506889LOST/STOLEN CARDS PHONE: 4481277590LOST/STOLEN CARDS FAX: 44 8712775901LOST/STOLEN CARDS FAX: 44 84550868693 |
| CENTRAL PHONE: 8009925121CUSTOMER SERVICE: 80079925121LOST/STOLEN CARDS PHONE: 8003005016152LOST/STOLEN CARDS FAX: 877 873777400 |
| CENTRAL PHONE: 9054778829CUSTOMER SERVICE: 905 188833361133LOST/STOLEN CARDS PHONE: 905 188892562LOST/STOLEN CARDS FAX: 905 877214910 |
| CENTRAL PHONE: 8124250071CENTRAL FAX: 81243124023CUSTOMER SERVICE: 86638240513LOST/STOLEN CARDS PHONE: 866382405 |

| |
|---|
| CENTRAL FAX: 33 298000307CUSTOMER SERVICE: 33LOST/STOLEN CARDS PHONE: 33 2980002488LOST/STOLEN CARDS FAX: 33 2980009037 |
| CENTRAL PHONE: 2142911776CENTRAL FAX: 2142911310CUSTOMER SERVICE: 800-337-3328 5LOST/STOLEN CARDS PHONE: 2142851701LOST/STOLEN CARDS FAX: 2147852502 |
| CENTRAL PHONE: 44 2078391481CENTRAL FAX: 44CUSTOMER SERVICE: 44 2078391481LOST/STOLEN CARDS PHONE: 44 2078391481 |
| CENTRAL PHONE: 44 1383743666CENTRAL FAX: 44 1383743666CUSTOMER SERVICE: 44 2078710464LOST/STOLEN CARDS PHONE: 44 2078710464LOST/STOLEN CARDS FAX: 44 1268299471 |
| CENTRAL PHONE: 33 1577226266CUSTOMER SERVICE: 33 1577226266LOST/STOLEN CARDS PHONE: 33 1969392911LOST/STOLEN CARDS FAX: 33 42623097 |
| CENTRAL PHONE: USA 8705411242CENTRAL FAX: USA 8705411242INTERNATIONAL TELEX: 05364531LOST/STOLEN CARDS PHONE: USA 8705411330 |
| CENTRAL PHONE: 626 8882679413CENTRAL FAX: 626 8669366321CUSTOMER SERVICE: 626 8667957597LOST/STOLEN CARDS PHONE: 626 8667957597LOST/STOLEN CARDS FAX: 626 8669366321 |
| CENTRAL PHONE: 2109453000CENTRAL FAX: 2106374563CUSTOMER SERVICE: 2109453000LOST/STOLEN CARDS PHONE: 2109453000LOST/STOLEN CARDS FAX: 2106374563 |
| CENTRAL PHONE: 9403878585CUSTOMER SERVICE: 9403878585LOST/STOLEN CARDS PHONE: 9403878585LOST/STOLEN CARDS FAX: 9403805950 |
| CENTRAL PHONE: 27 2711234194CENTRAL FAX: 27 2711234274CUSTOMER SERVICE: 27 2711234241LOST/STOLEN CARDS PHONE: 27 2711234241LOST/STOLEN CARDS FAX: 27 27112342745 |
| CENTRAL PHONE: 800-245-8085CENTRAL FAX: 540-946-5312CUSTOMER SERVICE: 800-245-8085 |

000022

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | LEX OR | | | | | | | | | | | | | | | | | | R OR | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

000023

FX: 34183 YAOCTR

570

291 3547

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | 3X-4390461 | | | | | | | | 479874 | | | | | | 8769 | | | | | | | | | | | | | | | | |

STELEX; 27646 CLARD VC

7924T GLMT MH

**U.S. V. HEATHER DALE**

**2:12-CR-00083-APG-GWF-6**

**Addendum B to Restitution List**

| BIN | BUSINESS | | ADDRESS | ADDRESS 2 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 431242 | XERCACION BANCO CONTINENTAL, S.A. | $1,012.24 | | | SAN PEDRO SULA | | | HONDURAS |
| 438583 | 121 FINANCIAL CREDIT UNION | $199.80 | 9700 TOUCHTON ROAD | | JACKSONVILLE | FL | 32246 | UNITED STATES OF AMERICA |
| 415076 | 1880 BANK | $402.10 | 304 HIGH STREET | | CAMBRIDGE | MD | 21613 | UNITED STATES OF AMERICA |
| 461025 | 1ST ADVANTAGE FEDERAL CREDIT UNION | $2,348.32 | 110 CYBERNETICS WAY | | YORKTOWN | VA | 23693 | UNITED STATES OF AMERICA |
| 401727 | 1ST FINANCIAL BANK USA | $145.00 | MAIN STREET | | DUPREE | SD | 57572-0098 | UNITED STATES OF AMERICA |
| 432851 | 1ST FINANCIAL FEDERAL CREDIT UNION | $1,049.87 | 1232 WENTZVILLE PARKWAY | | WENTZVILLE | MO | 63385 | UNITED STATES OF AMERICA |
| 415299 | 1ST LIBERTY FEDERAL CREDIT UNION | $597.39 | 6200 3RD AVENUE NORTH | | GREAT FALLS | MT | 59405 | UNITED STATES OF AMERICA |
| 415571 | 1ST MIDAMERICA CREDIT UNION | $199.50 | 761 EAST BETHALTO DRIVE | | BETHALTO | IL | 62010 | UNITED STATES OF AMERICA |
| 451652 | 1ST NORTHERN CALIFORNIA CREDIT UNION | $2,830.31 | 1111 PINE STREET | | MARTINEZ | CA | 94553 | UNITED STATES OF AMERICA |
| 410463 | 1ST UNITED SERVICES CREDIT UNION | $2,270.00 | 5901 GIBRALTAR DRIVE NORTH | | PLEASANTON | CA | 94588 | UNITED STATES OF AMERICA |
| 422785 | 4FRONT CREDIT UNION | $313.53 | 3456 NORTH US 31 SOUTH | | TRAVERSE CITY | MI | 49684 | UNITED STATES OF AMERICA |
| 447421 | 5STAR BANK | $963.17 | PAINE AND STEWART STREETS | BUILDING 1485, PETERSON | COLORADO SPRINGS | CO | 80914 | UNITED STATES OF AMERICA |
| 400920 | A S I FEDERAL CREDIT UNION | $2,202.27 | 5008 CITRUS BOULEVARD | | HARAHAN | LA | 70123 | UNITED STATES OF AMERICA |
| 426690 | A.E.A. FEDERAL CREDIT UNION | $169.71 | 1780 SOUTH FIRST AVENUE | | YUMA | AZ | 85364 | UNITED STATES OF AMERICA |
| 404656 | A.O.D. FEDERAL CREDIT UNION | $448.75 | 384 HARRY AYERS DRIVE | | BYNUM | AL | 36203-0608 | UNITED STATES OF AMERICA |
| 405496 | A+ FEDERAL CREDIT UNION | $1,985.91 | 6420 HIGHWAY 290 EAST | | AUSTIN | TX | 78723 | UNITED STATES OF AMERICA |
| 479350 | AB SEB BANKAS | $503.37 | 12 GEDIMINO AVENUE | | VILNIUS | | 1103 | LITHUANIA |
| 470570 | ABCO FEDERAL CREDIT UNION | $1,985.91 | 401 NORTH RAILROAD STREET | | GLASSBORO | NJ | 08021 | UNITED STATES OF AMERICA |
| 411288 | ABCO FEDERAL CREDIT UNION | $1,416.66 | 821 BEVERLY-RANCOCAS ROAD | | WILLINGBORO | NJ | 08046 | UNITED STATES OF AMERICA |
| 422134 | ABERDEEN PROVING GROUND FEDERAL CREDIT UNION | $1,726.34 | 1321 PULASKI HIGHWAY | | EDGEWOOD | MD | 21040 | UNITED STATES OF AMERICA |
| 420807 | ABNB FEDERAL CREDIT UNION | $702.79 | 830 GREENBRIER CIRCLE | | CHESAPEAKE | VA | 23320 | UNITED STATES OF AMERICA |
| 478769 | ABSA GROUP LIMITED | $5,051.03 | ABSA TOWERS EAST | | JOHANNESBURG | | 2001 | SOUTH AFRICA |
| 419050 | ACADEMY BANK, NATIONAL ASSOCIATION | $224.11 | 2835 BRIARGATE BLVD | | COLORADO SPRINGS | CO | 80920 | UNITED STATES OF AMERICA |
| 400333 | ACCENTRA CREDIT UNION | $174.06 | 400 4TH AVENUE NORTHEAST | | AUSTIN | MN | 55912 | UNITED STATES OF AMERICA |
| 400073 | ACCESS NATIONAL BANK | $2,151.69 | 14006 LEE JACKSON MEMORIAL HIGHWAY | | CHANTILLY | VA | 20151 | UNITED STATES OF AMERICA |
| 447622 | ACME CONTINENTAL CREDIT UNION | $19.99 | 13901 SOUTH PERRY AVENUE | | RIVERDALE | IL | 60827 | UNITED STATES OF AMERICA |
| 452151 | ACME FEDERAL CREDIT UNION | $81.55 | | | EDINBURGH | SC | | UNITED STATES OF AMERICA |
| 470090 | ADIRONDACK BANK | $1,654.56 | 185 GENESEE STREET | | UTICA | NY | 13501 | UNITED STATES OF AMERICA |
| 438519 | ADVANCIAL FEDERAL CREDIT UNION | $171.40 | 1845 WOODALL RODGERS FWY. SUITE 1300 | | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 442244 | ADVANTAGE BANK | $398.77 | 1475 DENVER AVENUE | | LOVELAND | CO | 80538 | UNITED STATES OF AMERICA |
| 456097 | ADVANTIS CREDIT UNION | $549.92 | 1519 SW 5TH AVENUE | SUITE 500 | WASHINGTON | OR | 20004 | UNITED STATES OF AMERICA |
| 490243 | ADVANTIS CREDIT UNION | $524.92 | 10001 SOUTHEAST MAIN STREET | | MILWAUKIE | OR | 97222 | UNITED STATES OF AMERICA |
| 474618 | ADVENTURE CREDIT UNION | $10,928.56 | 650 32ND STREET SOUTHEAST | | GRAND RAPIDS | MI | 49548 | UNITED STATES OF AMERICA |
| 465966 | AEON CREDIT SERVICE CO., LTD. | $12,135.79 | WORLD TRADE CENTER | 170 MAIN STREET | TOKYO | | | JAPAN |
| 420520 | AEON FINANCIAL SERVICE CO., LTD. | $383.76 | 1-1 NISHIKI-CHO KANDA CHIYODA-KU | | TOKYO | | 101-0054 | JAPAN |
| 420921 | AFFIN BANK BERHAD | $11,198.06 | CPFRANCISCO SANCHEZ 16 | | MADRID | | 28034 | SPAIN |
| 472795 | AFFINITY CREDIT UNION | $24,972.70 | 475 NORTHWEST HOFFMAN LANE | | DES MOINES | IA | 50315 | UNITED STATES OF AMERICA |
| 426198 | AFFINITY FEDERAL CREDIT UNION | $300.00 | 73 MOUNTAINVIEW BOULEVARD | | BASKING RIDGE | NJ | 7920 | UNITED STATES OF AMERICA |
| 430605 | AFFINITY PLUS FEDERAL CREDIT UNION | $2,993.06 | 175 WEST LAFAYETTE FROST | | ST. PAUL | MN | 55107 | UNITED STATES OF AMERICA |
| 442280 | AFRIASIA BANK LIMITED | $91.90 | BOWEN SQUARE, 10 DR FERRIERE ST | | PORT LOUIS | | | MAURITIUS |
| 410842 | AFRICAN BANKING CORPORATION (MOÇAMBIQUE) SARL | $1,001.22 | ABC HOUSE, AVENIDA JULIUS NYERERE | | MAPUTO | | | MOZAMBIQUE |
| 401811 | AFRILAND FIRST BANK - GUINÉE SA | $674.55 | ALMAMYA, COMMUNE DE KALOUM | 999 CAIXA POSTAL 1445 | CONAKRY | | 343 | GUINEA |
| 466464 | AGOS DUCATO S.P.A. | $40,262.64 | VIA BERNINA 7 | | MILANO | | 20158 | ITALY |
| 401727 | AGRICULTURAL BANK OF CHINA | $11,228.34 | 1674 N INDEPENDENCE AVENUE SOUTHWEST | USRA SOUTH BUILDING BLVD | WASHINGTON | DC | 20250 | UNITED STATES OF AMERICA |
| 414257 | AIB GROUP (UK) P.L.C. | $4,151.02 | 4 QUEENS SQUARE | | BELFAST | NI | BT1 3DJ | UNITED KINGDOM |
| 473954 | AIR ACADEMY FEDERAL CREDIT UNION | $615.60 | 1355 KELLY JOHNSON BOULEVARD | | COLORADO SPRINGS | CO | 80920 | UNITED STATES OF AMERICA |
| 447109 | AKBANK T.A.S. | $150.63 | 1900 RABANO BOULEVARD SUITE 200 | | SAN ANTONIO | TX | 78245 | UNITED STATES OF AMERICA |
| 423072 | AKBANK T.A.S. | $174.96 | SABANCI CENTER 4 | LEVENT | ISTANBUL | | 34330 | TURKEY |
| 420405 | ALABAMA ONE CREDIT UNION | $10,109.55 | 1215 VETERANS MEMORIAL PARKWAY | | TUSCALOOSA | AL | 35404 | UNITED STATES OF AMERICA |
| 420273 | ALASKA USA FEDERAL CREDIT UNION | $210.51 | 2229 ISNA STREET | | ALAMOSA | AL | 81101 | UNITED STATES OF AMERICA |
| 421793 | ALASKA USA FEDERAL CREDIT UNION | $272.06 | 4000 CREDIT UNION DRIVE | | ANCHORAGE | AK | 99503 | UNITED STATES OF AMERICA |
| 448201 | ALGONQUIN STATE BANK | $467.80 | 2400 HUNTINGTON DRIVE NORTH | | ALGONQUIN | IL | 60102 | UNITED STATES OF AMERICA |
| 466167 | ALLEGACY FEDERAL CREDIT UNION | $1,987.81 | 1691 WESTBROOK PLAZA DRIVE | | WINSTON-SALEM | NC | 27103 | UNITED STATES OF AMERICA |
| 424445 | ALLIANCE BANK | $23,554.66 | 101 WEST COMMERCIAL STREET | | FRANCESVILLE | IN | 47946 | UNITED STATES OF AMERICA |
| 409118 | ALLIANCE CREDIT UNION | $1,183.76 | 3315 ALMADEN EXPRESSWAY- SUITE 55 | | SAN JOSE | CA | 95118 | UNITED STATES OF AMERICA |
| 450374 | ALLIANT CREDIT UNION | $1,045.26 | 11545 WEST TOUHY AVENUE | | CHICAGO | IL | 60666 | UNITED STATES OF AMERICA |
| 440419 | ALLIED FIRST BANK | $750.73 | 3201 SOUTH OAK PARK AVENUE | | OAK BROOK | IL | | UNITED STATES OF AMERICA |
| 408531 | ALLIED IRISH BANKS, P.L.C. | $884.16 | BLOCK L4, BANK CENTRE | BALLSBRIDGE | DUBLIN | | 4 | REPUBLIC OF IRELAND |
| 408007 | ALLWEALTH NETWORK SERVICES CO., LTD. | $949.88 | S-10F AS BLDG, 769 SOUTH YANGGAO RD | LUJIAZUI CENTURY FINANCIAL | SHANGHAI | | 200127 | CHINA |
| 444844 | ALPHA BANK S.A. | $4,940.00 | 832 SOUTH FAITH STREET | | ATHENS | | 102 52 | GREECE |
| 400001 | ALPINE BANK | $1,674.00 | 40 STADIUM STREET | | GLENWOOD SPRINGS | CO | 81601 | UNITED STATES OF AMERICA |
| 423838 | ALPS FEDERAL CREDIT UNION | $886.26 | 2200 GRAND AVENUE | | OREM | UT | 84057 | UNITED STATES OF AMERICA |
| 432741 | ALTA VISTA CREDIT UNION | $350.00 | 1425 WEST LUGONIA AVE | | REDLANDS | CA | 92374 | UNITED STATES OF AMERICA |
| 409396 | ALTAONE FEDERAL CREDIT UNION | $149.98 | 701 SOUTH CHINA LAKE BOULEVARD | | RIDGECREST | CA | 93555 | UNITED STATES OF AMERICA |
| 462161 | ALTIER CREDIT UNION | $162.36 | 1515 NORTH PROJECT DRIVE | | TEMPE | AZ | 85281 | UNITED STATES OF AMERICA |
| 449104 | AMARILLO NATIONAL BANK | $441.92 | 2771 DREW STREET SOUTH | | LA GRANDE | TX | 79101 | UNITED STATES OF AMERICA |
| 433759 | AMBOY BANK | $134.88 | 3590 U.S. HIGHWAY 9 | | OLD BRIDGE | NJ | 8857 | UNITED STATES OF AMERICA |
| 462651 | AMERICAN 1 FEDERAL CREDIT UNION | $750.73 | 718 EAST MICHIGAN AVENUE | | JACKSON | MI | 49201 | UNITED STATES OF AMERICA |
| 448844 | AMERICAN AIRLINES FEDERAL CREDIT UNION | $884.16 | 4151 AMON CARTER BOULEVARD | | FORT WORTH | TX | 76155 | UNITED STATES OF AMERICA |
| 418181 | AMERICAN EAGLE FINANCIAL CREDIT UNION | $11,953.02 | 417 MAIN STREET | | EAST HARTFORD | CT | 06108-3128 | UNITED STATES OF AMERICA |
| 403325 | AMERICAN HERITAGE BANK | $1,917.64 | 140 FIRST AVENUE WEST | | DICKINSON | ND | 58601 | UNITED STATES OF AMERICA |
| 415333 | AMERICAN NATIONAL BANK AND TRUST COMPANY | $503.79 | 628 MAIN STREET | | DANVILLE | VA | 24541 | UNITED STATES OF AMERICA |
| 441131 | AMERICAN SAVINGS BANK | $94.64 | 135 CITY CENTRE MALL | | MIDDLETOWN | OH | 45042 | UNITED STATES OF AMERICA |
| 419440 | AMERICAN SAVINGS BANK, FSB | $289.00 | 503 CHILLICOTHE STREET | | PORTSMOUTH | OH | 45662 | UNITED STATES OF AMERICA |

| ID | Institution | Amount | Address | Address 2 | City | State | Code | Country |
|---|---|---|---|---|---|---|---|---|
| 460785 | AMERICAN SOUTHWEST CREDIT UNION | $559.00 | 3006 EAST FRY BOULEVARD | | SIERRA VISTA | AZ | 85635 | UNITED STATES OF AMERICA |
| 4461974 | AMERICAN TRUST & SAVINGS BANK | $807.98 | 6974 N KANSAS STREET | | DUBUQUE | IA | 52001 | UNITED STATES OF AMERICA |
| 4373772 | AMERICAS CREDIT UNION, A FEDERAL CREDIT UNION | $1,088.03 | 12TH & PENDLETON STREET, BUILDING 2201 | | FORT LEWIS | WA | 98433-0338 | UNITED STATES OF AMERICA |
| 433777 | AMERICAS FIRST FEDERAL CREDIT UNION | $113.96 | 1200 4TH AVENUE NORTH | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 453653 | AMERICU CREDIT UNION | $4,008.40 | 1916 BLACK RIVER BOULEVARD | | ROME | NY | 13440 | UNITED STATES OF AMERICA |
| 419832 | AMERIS BANK | $769.07 | 300 SOUTH MAIN STREET | | MOULTRIE | GA | 31768 | UNITED STATES OF AMERICA |
| 418623 | AMERISTATE BANK | $137.69 | 113 SOUTH PENNSYLVANIA STREET | | ATOKA | OK | 74525-2431 | UNITED STATES OF AMERICA |
| 480130 | ANAHUAC NATIONAL BANK | $870.70 | P.O. BOX N 801 SOUTH ROSS STERLING | | ANAHUAC | TX | 77514 | UNITED STATES OF AMERICA |
| 402657 | ANCHOR BANK | $282.20 | 120 NORTH BROADWAY | | ABERDEEN | WA | 98520 | UNITED STATES OF AMERICA |
| 440494 | ANDIGO CREDIT UNION | $534.00 | 1295 EAST ALGONQUIN ROAD | | SCHAUMBURG | IL | 60196 | UNITED STATES OF AMERICA |
| 461374 | ANDIGO CREDIT UNION | $362.00 | 1295 EAST ALGONQUIN ROAD | | SCHAUMBURG | IL | 60196 | UNITED STATES OF AMERICA |
| 413856 | ANDREWS FEDERAL CREDIT UNION | $5,698.95 | 5711 ALLENTOWN ROAD, SUITE 400 | | SUITLAND | MD | 20746 | UNITED STATES OF AMERICA |
| 490037 | ANECA FEDERAL CREDIT UNION | $741.77 | 4381 YOUREE DRIVE | | SHREVEPORT | LA | 71105 | UNITED STATES OF AMERICA |
| 470104 | ANHEUSER-BUSCH EMPLOYEES' CREDIT UNION | $4,454.86 | 1001 LYNCH STREET | | ST. LOUIS | MO | 63118 | UNITED STATES OF AMERICA |
| 480826 | ANZ BANK (TAIWAN) LIMITED | $4,085.37 | 16F, NO.7, SONGREN RD., XINYI DIST. | | TAIPEI | | 110 | TAIWAN |
| 439773 | ANZ BANK NEW ZEALAND LIMITED | $9,530.73 | LEVEL 10, 170-186 FEATHERSTON STREET | | WELLINGTON | | 6011 | NEW ZEALAND |
| 447624 | KO RAIFFEISENBANK | $97.95 | 17/1, TROITZKAYA STREET | | MOSCOW | | 129090 | RUSSIAN FEDERATION |
| 407252 | APCI FEDERAL CREDIT UNION | $726.28 | 1051 HAMILTON BOULEVARD | | ALLENTOWN | PA | 18105 | UNITED STATES OF AMERICA |
| 499414 | APCO EMPLOYEES CREDIT UNION | $704.01 | 1608 7TH AVENUE NORTH | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 484351 | APL FEDERAL CREDIT UNION | $306.70 | 11050 JOHNS HOPKINS ROAD | | LAUREL | MD | 20723-6099 | UNITED STATES OF AMERICA |
| 450241 | APPALACHIAN COMMUNITY FEDERAL CREDIT UNION | $173.86 | 5034 BOBBY HICKS HIGHWAY, SUITE 2 | | GRAY | TN | 37615 | UNITED STATES OF AMERICA |
| 413491 | APPLE BANK FOR SAVINGS | $1,097.98 | 1395 NORTHERN BOULEVARD | | MANHASSET | NY | 11030 | UNITED STATES OF AMERICA |
| 470416 | APPLE FEDERAL CREDIT UNION | $6,129.24 | 4029 RIDGE TOP ROAD | | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 422209 | APPLIED BANK | $4,043.92 | 660 PLAZA DRIVE | | NEWARK | DE | 19702 | UNITED STATES OF AMERICA |
| 402634 | ARAB INTERNATIONAL BANK | $762.66 | 35, ABDEL KHALEK SARWAT STREET | MOURARA STREET | CAIRO | | 11511 | EGYPT |
| 459037 | ARAB NATIONAL BANK | $614.81 | ARAB NATIONAL BANK BUILDING | | RIYADH | | 11564 | SAUDI ARABIA |
| 416916 | ARBOR FINANCIAL CREDIT UNION | $915.58 | 1551 SOUTH 9TH STREET | | KALAMAZOO | MI | 49009 | UNITED STATES OF AMERICA |
| 402727 | ARDENT CREDIT UNION | $497.34 | 1600 SPRING GARDEN STREET, SUITE 600 | | PHILADELPHIA | PA | 19130 | UNITED STATES OF AMERICA |
| 411534 | ARIZONA CENTRAL CREDIT UNION | $1,550.11 | 2020 NORTH CENTRAL AVENUE, SUITE 600 | | PHOENIX | AZ | 85004 | UNITED STATES OF AMERICA |
| 410922 | ARIZONA FEDERAL CREDIT UNION | $4,670.59 | 333 NORTH 44TH STREET | | PHOENIX | AZ | 85008 | UNITED STATES OF AMERICA |
| 413491 | ARKANSAS FEDERAL CREDIT UNION | $1,590.42 | 2424 MARSHALL ROAD | | JACKSONVILLE | AR | 72076 | UNITED STATES OF AMERICA |
| 483371 | ARLINGTON COMMUNITY FEDERAL CREDIT UNION | $666.77 | 5666 COLUMBIA PIKE | | FALLS CHURCH | VA | 22041 | UNITED STATES OF AMERICA |
| 412757 | ARMED FORCES BANK, NATIONAL ASSOCIATION | $1,774.07 | THIRD STREET AND KANSAS AVENUE | | FORT LEAVENWORTH | KS | 66027 | UNITED STATES OF AMERICA |
| 409487 | AROOSTOOK COUNTY FEDERAL SAVINGS AND LOAN ASSOCIATION | $200.00 | 43 HIGH STREET | | CARIBOU | ME | 04736 | UNITED STATES OF AMERICA |
| 444237 | ARROWHEAD CENTRAL CREDIT UNION | $1,303.70 | 550 E. HOSPITALITY LANE SUITE 200 | | SAN BERNARDINO | CA | 92408 | UNITED STATES OF AMERICA |
| 422323 | ARVEST BANK | $7,122.10 | 75 NORTHEAST STREET | | FAYETTEVILLE | AR | 72701 | UNITED STATES OF AMERICA |
| 456241 | AS SEB BANKA | $190.15 | MEISTARU STREET 1, VALDLAUCI | KERAVAS PAGASTS | RIGA,RAJONS | | 1076 | LATVIA |
| 404387 | ASB BANK | $1,095.67 | 1043 QUEEN STREET | | AUCKLAND | | 1003 | NEW ZEALAND |
| 460860 | ASCEND FEDERAL CREDIT UNION | $1,832.72 | 500 AIRPARK DRIVE | | TULLAHOMA | TN | 37388 | UNITED STATES OF AMERICA |
| 401694 | ASOCIACION GREMIAL DE INSTITUCIONES FINANCIERAS - CREDIBANCO | $18,526.65 | CALLE 72 NO. 6-12 | | BOGOTA | | | COLOMBIA |
| 426556 | ASPIRE FEDERAL CREDIT UNION | $250.41 | 67 WALNUT AVENUE | | CLARK | NJ | 07066 | UNITED STATES OF AMERICA |
| 420895 | ASSOCIATED CREDIT UNION OF TEXAS | $2,985.86 | 6221 CROOKED CREEK ROAD | | NORCROSS | GA | 30092 | UNITED STATES OF AMERICA |
| 401184 | ASSOCIATED CREDIT UNION OF TEXAS | $1,676.67 | 1095 WEST LEAGUE CITY PARKWAY | | LEAGUE CITY | TX | 77573 | UNITED STATES OF AMERICA |
| 432892 | ASSOCIATED SCHOOL EMPLOYEES CREDIT UNION | $74.00 | 1690 SOUTH CANFIELD NILES ROAD | | YOUNGSTOWN | OH | 44515 | UNITED STATES OF AMERICA |
| 430655 | ATLANTA POSTAL CREDIT UNION | $492.12 | 3900 CROWN ROAD | | ATLANTA | GA | 30304 | UNITED STATES OF AMERICA |
| 433248 | ATLANTICUS SERVICES CORPORATION | $284.89 | 8811 HOLDEN BOULEVARD | | FAIRFIELD | OH | 45014-2109 | UNITED STATES OF AMERICA |
| 430336 | AURORA FEDERAL CREDIT UNION | $499.52 | 12025 EAST MISSISSIPPI AVENUE UNIT-J | | AURORA | CO | 80012 | UNITED STATES OF AMERICA |
| 460096 | AUSTIN BANK, TEXAS N.A. | $94.11 | 430 SOUTH MAIN STREET | | BELLVILLE | TX | 77418 | UNITED STATES OF AMERICA |
| 425100 | AUSTIN TELCO FEDERAL CREDIT UNION | $986.19 | 8929 SHOAL CREEK BOULEVARD | | AUSTIN | TX | 78757 | UNITED STATES OF AMERICA |
| 402749 | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | $71,062.61 | 75 DORCAS ST | | SOUTH MELBOURNE | VI | 3205 | AUSTRALIA |
| 404087 | AVADIAN CREDIT UNION | $1,615.74 | 1 RIVERCHASE PARKWAY SOUTH | | HOOVER | AL | 35244 | UNITED STATES OF AMERICA |
| 433306 | AVANTCARD DESIGNATED ACTIVITY COMPANY | $2,229.00 | DUBLIN ROAD | | CARRICK ON SHANNON | | Co.Leitrim | REPUBLIC OF IRELAND |
| 461371 | AZER-TURK BANK OJSC | $199.97 | 2 MAMMADGULUZADEH 85 192/193 | | BAKU | | AZ1078 | AZERBAIJAN |
| 420531 | AZIDA INC | $1,489.05 | 87 BROADWAY | | PATERSON | NJ | 07505 | UNITED STATES OF AMERICA |
| 465171 | AZURA CREDIT UNION | $873.19 | 1201 CROOKED CREEK DRIVE | | TOPEKA | KS | 66611 | UNITED STATES OF AMERICA |
| 411786 | BAC FLORIDA BANK | $33,492.06 | VIA VITTORIO VENETO 119 | | BELLA VISTA | | | ITALY |
| 455061 | BANCA DI SASSARI S.P.A. | $116.71 | VIALE MANCINI 2 | SAN ISIDRO | SASSARI | | 07100 | ITALY |
| 427874 | BANCA NAZIONALE DEL LAVORO SPA | $99.17 | VIA V. VENETO 119 | | ROME | | 187 | ITALY |
| 421839 | BANCA SELLA S.P.A. | $502.34 | PIAZZA GAUDENZIO SELLA 1 | | BIELLA | | 13900 | ITALY |
| 406836 | BANCO AGROMERCANTIL DE GUATEMALA S.A. | $92.44 | 7A. AVENIDA 7-30, ZONA 9 | EDIFICIO SAN PEDRO | GUATEMALA | | | GUATEMALA |
| 406834 | BANCO AMAMBAY S.A. | $273.34 | ESTRELLA ESQ. 14 DE MAYO | | ASUNCION | | | PARAGUAY |
| 423821 | BANCO ATLAS SOCIEDAD ANONIMA | $982.44 | AV. INSURGENTES SUR NO. 3579 | COLONA TLALPAN LA J2 | MEXICO, D.F. | | 14000 | MEXICO |
| 402807 | BANCO AZTECA S.A. INSTITUCION DE BANCA MULTIPLE | $898.99 | YEGROS 435 C/25 DE MAYO | PISO 4 | ASUNCION | | | PARAGUAY |
| 406655 | BANCO BILBAO VIZCAYA ARGENTARIA PARAGUAY S.A. | $1,688.38 | JUNIN 200 Y PANAMA | | GUAYAQUIL | | | PARAGUAY |
| 422053 | BANCO BOLIVARIANO C.A. | $235,816.44 | CIUDADE DE DEUS S/N | | GUAYAQUIL | | 06029-901 | ECUADOR |
| 403225 | BANCO BRADESCO CARTOES S.A. | $881.64 | CIDADE DE DEUS, VILA YARA | | OSASCO | SP | 06029-900 | BRAZIL |
| 456486 | BANCO BRADESCO S.A. | $431.65 | AVENIDA PAULISTA, 1111 | | OSASCO | SP | 1311 | BRAZIL |
| 455103 | BANCO CITIBANK S.A. | $7,690.06 | AV. REPUBLICA DE PANAMA 3055 | | SAO PAULO | SP | | BRAZIL |
| 422410 | BANCO CONTINENTAL, PORTUGUES S.A. | $611.87 | ... | | PORTO | | L-27 | PORTUGAL |
| 488489 | BANCO CONTINENTAL | $2,191.18 | AV. REPUBLICA DE PANAMA 3055 | SAN ISIDRO | LIMA | | | PERU |
| 428853 | BANCO CONTINENTAL, S.A. | $963.34 | 7A. AVENIDA 7-24 ZONA 9 | | GUATEMALA | | | GUATEMALA |
| 459017 | BANCO DE AMERICA CENTRAL, S.A. | $52.50 | AVENIDA REFORMA 9-55, ZONA 9 | | SAN JOSE | | | COSTA RICA |
| 440852 | BANCO DE AMERICA CENTRAL S.A. | $74.30 | AVENIDA REFORMA 9-55, ZONA 9 | | GUATEMALA | | | GUATEMALA |
| 433337 | BANCO DE CHILE | $90,727.13 | AHUMADA 251 | | SANTIAGO | | | CHILE |
| 421455 | BANCO DE CREDITO DE BOLIVIA, S.A. | $297.66 | CALLE COLON 832 MERCADO 1308 | | LA PAZ | | | BOLIVIA |
| | BANCO DE CREDITO DEL PERU | | P IZAZA Y PICHINCHA 106 Y/O 107 | | LIMA 1 | | | PERU |
| | BANCO DE CREDITO E INVERSIONES | | HUERFANOS 1134 | | SANTIAGO | | | CHILE |
| | BANCO DE DESARROLLO RURAL, S.A. BANRURAL | | 7A AVENIDA 9-11 ZONA 10 | | GUATEMALA | | | GUATEMALA |
| | BANCO DE GUAYAQUIL, S.A. | | P IZAZA Y PICHINCHA 106 Y/O 107 | | GUAYAQUIL | | | ECUADOR |
| | BANCO DE LA PRODUCCION, S.A. | | CENTRO CORPORATIVO BANPRO, ROTONDA | EL QUEGUENSE 1C ESTE MANAGUA | | | | NICARAGUA |

| ID | Bank Name | Address | Amount | Detail | City | State | Country | Postal |
|---|---|---|---|---|---|---|---|---|
| 404832 | BANCO DE LA PROVINCIA DE BUENOS AIRES | BARTOLOME MITRE 467 | $106.00 | | BUENOS AIRES | | ARGENTINA | 1086 |
| 404539 | BANCO POPULAR, C.A.R.E. S.A. | AV. FRANCISCO DE MIRANDA, CARACAS | $680.00 | | CARACAS | | VENEZUELA | 1010 |
| 405179 | BANCO DEL PACIFICO S.A. | GENERAL CORDOVA Y JUNIN, ESQUINA | $946.00 | | GUAYAQUIL | | ECUADOR | |
| 469401 | BANCO DO BRASIL S.A. | SBS/QD 04-BL C- LOTE 32 - EDIF SEDE III | $45,926.32 | | BRASILIA | DF | BRAZIL | 70070-100 |
| 402010 | BANCO FINANCIERA COMERCIAL HONDUREÑA, S.A. | ENTRE LAS COLONIAS EDIF. PLAZA VICTORIA | $2,663.37 | | TEGUCIGALPA | | HONDURAS | |
| 460726 | BANCO GENERAL, S.A. | AVE. CUBA Y CALLE 24 | $2,098.99 | | PANAMA | | PANAMA | |
| 451326 | BANCO GNB PARAGUAY S.A. | AVDA. AVIADORES DEL CHACO 2261 ESIG | $1,699.83 | HERIB CAMPOS CERVERA | ASUNCION | | PARAGUAY | |
| 402927 | BANCO INTERNACIONAL S.A. | 7A AVENIDA 5-10, ZONA 4 | $1,372.43 | NIVEL 5 - TORRE INTERNA | GUATEMALA | | GUATEMALA | |
| 408699 | BANCO ITAU PARAGUAY S.A. | OLIVA NO. 349 C/ CHILE | $22,529.72 | | ASUNCION | | PARAGUAY | |
| 465110 | BANCO ITAU URUGUAY S.A. | ZABALA 1463 | $60,377.95 | | MONTEVIDEO | | URUGUAY | |
| 400248 | BANCO ITAUCARD, S.A. | PÇA ALFREDO E. SOUZA ARANHA, 100 TORRE C | $104,080.15 | | SAO PAULO | SP | BRAZIL | 04344-902 |
| 414766 | BANCO LAFISE SA | OFIPLAZA DEL ESTE, EDIFICIO C | $302.44 | BARRO ESCALANTE | SAN JOSE | | COSTA RICA | |
| 405914 | BANCO MERCANTIL DEL NORTE S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO BANORTE | PASEO DE LA REFORMA 116 | $4,243.73 | COLONIA JUAREZ | MEXICO D.F. | | MEXICO | 6600 |
| 491986 | BANCO NACIONAL DE MEXICO, S.A. | RIO MASCOAC 58 | $2,573.97 | COL. BARRIO ACTIPAN | MEXICO D.F. | | MEXICO | 3250 |
| 444132 | BANCO OCCIDENTAL DE DESCUENTO, BANCO UNIVERSAL C.A. | AV. 17 ENTRE CALLES 77 Y 78 | $33,325.94 | EDIF. BANCO OCCIDENTAL | MARACAIBO-ESTADO ZULIA | | VENEZUELA | |
| 454605 | BANCO POPULAR DE PUERTO RICO | AVE. MUÑOZ RIVERA 209 | $11,028.76 | EDIF. POPULAR CENTER | HATO REY | | PUERTO RICO | 918 |
| 401566 | BANCO PRIMERO DE GUATEMALA S.A. | 10 CALLE 6-14, ZONA 10 | $713.46 | | GUATEMALA | | GUATEMALA | 1010 |
| 411097 | BANCO PROVINCIAL S.A., BANCO UNIVERSAL | CENTRO FINANCIERO PROVINCIAL | $697.12 | AV. ESTE O, SAN BERNARDINO | CARACAS | | VENEZUELA | 1060 |
| 417697 | BANCO REGIONAL DE MONTERREY S.A. BANREGIO | AVE. VASCONCELOS NO. 142 OTE | $30,335.46 | COL. DEL VALLE | MONTERREY | | MEXICO | 66220 |
| 408397 | BANCO SANTANDER S.A. | RUA SETE DE SETEMBRO, 1028 | $697.12 | | PORTO ALEGRE | RS | BRAZIL | 90010-191 |
| 472811 | BANCO SANTANDER S.A. | CERRITO 449 | $2,771.11 | | MONTEVIDEO | | URUGUAY | |
| 405419 | BANCORPSOUTH BANK | SPRING AND TROY STREETS | $1,955.46 | | TUPELO | MS | UNITED STATES OF AMERICA | 38801 |
| 410016 | BANESCO BANCO UNIVERSAL C.A. | TORRE BANESCO / AV. PRAL. LAS MERCEDES | $1,380.34 | C/C GUAICAIPURO | EL ROSAL, CARACAS | | VENEZUELA | 1060 |
| 440190 | BANESCO BANCO UNIVERSAL, C.A. | 3339 NW 53RD AVENUE | $1,489.34 | | CARACAS | | VENEZUELA | 4451 |
| 448262 | BANK & TRUST COMPANY | 401 NORTH MADISON | $74.99 | | LITCHFIELD | IL | UNITED STATES OF AMERICA | 62056 |
| 404950 | BANK AUDI S.A.L. | AVENUE. ASHRAFIEH, SUITE 660 | $1,694.65 | | BEIRUT | | LEBANON | |
| 413186 | BANK-FUND STAFF FEDERAL CREDIT UNION | 1725 I STREET NW | $1,818.96 | | WASHINGTON | DC | UNITED STATES OF AMERICA | 20006 |
| 430434 | BANK GOSPODARSTWA KRAJOWEGO | AL. JEROZOLIMSKIE 7 | $49.98 | | WARSAW | | POLAND | 00-955 |
| 440210 | BANK HANDLOWY W WARSZAWIE S.A. | UL.CH SENATORSKA 16 | $334.86 | | WARSAW | | POLAND | 00-923 |
| 408565 | BANK LEUMI LE-ISRAEL B.M. | 34 YEHUDA HALEVI STREET | $4,561.92 | | TEL AVIV | | ISRAEL | 65100 |
| 460309 | BANK MILLENNIUM SPOLKA AKCYJNA | UL.CA STANISLAWA ZARYNA 2A | $29.24 | | WARSAW | | POLAND | 02-593 |
| 410659 | BANK OF AFRICA - NIGER SA | P.O BOX 10973 | $40.90 | | NIAMEY | | NIGER | |
| 404227 | BANK OF AMERICA | 46 M STREET | $962.20 | | AKRON | NY | UNITED STATES OF AMERICA | 14001 |
| 400275 | BANK OF AMERICA - COMMERCIAL CREDIT | 1100 NORTH KING STREET | $1,473.90 | | WILMINGTON | DE | UNITED STATES OF AMERICA | 19894-0161 |
| 401901 | BANK OF AMERICA - CONSUMER CREDIT | 101 SOUTH TRYON STREET | $9,919.00 | | CHARLOTTE | NC | UNITED STATES OF AMERICA | 28280 |
| 438802 | BANK OF AMERICA, NATIONAL ASSOCIATION | 200 FRONT STREET WEST, SUITE 2700 | $33,245,107.53 | | TORONTO | ON | CANADA | M5V 3L2 |
| 440440 | BANK OF AYUDHYA PUBLIC COMPANY LIMITED | 550 PLOENCHIT ROAD, PATHUMWAN | $33,022.76 | | BANGKOK | | THAILAND | 10530 |
| 436188 | BANK OF BRIDGER, NATIONAL ASSOCIATION | 101 SOUTH MAIN STREET | $1,142.68 | | BRIDGER | MT | UNITED STATES OF AMERICA | 59014 |
| 401870 | BANK OF CHINA LIMITED | NO. 1 FUXINGMEN NEI DAJIE | $299.07 | | BEIJING | | CHINA | 100818 |
| 439161 | BANK OF CLARKE COUNTY | TWO EAST MAIN STREET | $5,825.67 | | BERRYVILLE | VA | UNITED STATES OF AMERICA | 22611 |
| 404143 | BANK OF CLEVELAND | 75 FIRST STREET, NORTHWEST | $373.08 | | CLEVELAND | TN | UNITED STATES OF AMERICA | 37320 |
| 458124 | BANK OF COMMUNICATIONS | 188 YIN CHENG ZHONG ROAD | $99.74 | | SHANGHAI | | CHINA | 200233 |
| 404698 | BANK OF CYPRUS PUBLIC COMPANY LIMITED | 51 STASINOS STREET, AYIA PARASKEVI | $2,223.43 | | NICOSIA | | CYPRUS | 2002 |
| 404309 | BANK OF GUAM | 111 CHALAN SANTO PAPA | $40.90 | | HAGATNA | GU | GUAM | 96910 |
| 481110 | BANK OF HAWAII | 111 SOUTH KING STREET | $1,873.90 | | HONOLULU | HI | UNITED STATES OF AMERICA | 96813 |
| 460699 | BANK OF IDAHO | 399 NORTH CAPITAL AVENUE | $1,515.88 | | IDAHO FALLS | ID | UNITED STATES OF AMERICA | |
| 460344 | BANK OF IDAHO | 399 NORTH CAPITAL AVENUE | $502.01 | | IDAHO FALLS | ID | UNITED STATES OF AMERICA | |
| 479742 | BANK OF IRELAND (UK) PLC | BOW BELLS HOUSE, 1 BREAD STREET | $71.41 | | LONDON | | UNITED KINGDOM | EC4M 8BE |
| 449261 | BANK OF LABOR | 756 MINNESOTA AVENUE | $220.22 | | KANSAS CITY | KS | UNITED STATES OF AMERICA | 66101 |
| 415189 | BANK OF LANCASTER | 100 SOUTH MAIN STREET | $915.00 | | KILMARNOCK | VA | UNITED STATES OF AMERICA | 22462 |
| 421363 | BANK OF MALDIVES PLC | 11 BODUTHAKURUFAANU MAGU | $130.94 | | MALE | | MALDIVES | 20094 |
| 469913 | BANK OF NEW ZEALAND | 80 BOLLCOTT STREET | $50,178.01 | DATA GENERAL HOUSE | WELLINGTON | | NEW ZEALAND | |
| 409927 | BANK OF NORTH CAROLINA | 831 JULIAN AVENUE | $831.59 | | THOMASVILLE | NC | UNITED STATES OF AMERICA | 27360 |
| 422536 | BANK OF OCEAN CITY | 10005 GOLF COURSE ROAD | $4,672.33 | | OCEAN CITY | MD | UNITED STATES OF AMERICA | 21842 |
| 432674 | BANK OF OFALLON | 901 SOUTH LINCOLN AVENUE | $845.44 | | O'FALLON | IL | UNITED STATES OF AMERICA | 62269-8826 |
| 424698 | BANK OF SCOTLAND PLC | THE MOUND | $3,545.03 | | EDINBURGH | | UNITED KINGDOM | EH1 1YZ |
| 404070 | BANK OF SCOTLAND PLC | THE MOUND | $347,207.20 | | EDINBURGH | | UNITED KINGDOM | EH1 1YZ |
| 415760 | BANK OF SPRINGFIELD | 3400 WEST WABASH | $97.00 | | SPRINGFIELD | IL | UNITED STATES OF AMERICA | 62711 |
| 410695 | BANK OF THE JAMES | 828 MAIN STREET | $1,528.88 | | LYNCHBURG | VA | UNITED STATES OF AMERICA | 24510 |
| 402800 | BANK OF STOCKTON | 301 EAST MINER AVENUE | $900.66 | | STOCKTON | CA | UNITED STATES OF AMERICA | 95202 |
| 460710 | BANK OF TAIWAN | 120 CHUNGKING SOUTH RD., SECTION 1 | $34.91 | | TAIPEI, R.O.C. | | TAIWAN | |
| 430849 | BANK OF TENNESSEE | 301 EAST CENTER STREET | $917.50 | | KINGSPORT | TN | UNITED STATES OF AMERICA | 37660 |
| 412190 | BANK OF THE JAMES | 615 CHURCH STREET | $515.09 | | LYNCHBURG | VA | UNITED STATES OF AMERICA | 24504-3200 |
| 489276 | BANK OF THE PACIFIC | 300 EAST MARKET STREET | $71.96 | | ABERDEEN | WA | UNITED STATES OF AMERICA | 98520 |
| 464411 | BANK OF THE WEST | 180 MONTGOMERY STREET | $74.99 | | SAN FRANCISCO | CA | UNITED STATES OF AMERICA | 94104 |
| 438650 | BANK OF UTAH | 2605 WASHINGTON BOULEVARD | $138.27 | | OGDEN | UT | UNITED STATES OF AMERICA | 84402 |
| 435143 | BANK OF VALLETTA P.L.C | 58 ZACHARY STREET | $2,630.70 | | VALLETTA | | MALTA | VLT 1130 |
| 434922 | BANK POLSKA KASA OPIEKI S.A. (BANK PEKAO SA) | 53/57 GRZYBOWSKA STREET | $449.28 | | WARSZAWA | | POLAND | 00-950 |
| 418875 | BANK SNB | 608 SOUTH MAIN STREET | $5,076.00 | | STILLWATER | OK | UNITED STATES OF AMERICA | 74074 |
| 405322 | BANKERS BANK | 7700 MINERAL POINT ROAD | $660.39 | | MADISON | WI | UNITED STATES OF AMERICA | 53717 |
| 408397 | BANKERS BANK OF KANSAS | 555 NORTH WOODLAWN STREET | $998.55 | | WICHITA | KS | UNITED STATES OF AMERICA | 67208 |
| 407894 | BANKERS TRUST COMPANY | 453 7TH STREET | $474.75 | | DES MOINES | IA | UNITED STATES OF AMERICA | 50309 |
| 447205 | BANKINTER, S.A. | PASEO DE LA CASTELLANA, 29 | $405.68 | | MADRID | | SPAIN | |
| 412190 | BANKNEWPORT | 10 WASHINGTON SQUARE | $2,337.70 | | NEWPORT | RI | UNITED STATES OF AMERICA | 02840 |
| 489276 | BANKUNITED, NATIONAL ASSOCIATION | 14817 OAK LANE | $574.99 | | MIAMI LAKES | FL | UNITED STATES OF AMERICA | 33016 |

| ID | Institution | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 497600 | BANQUE FEDERATIVE DU CREDIT MUTUEL | $3,129.71 | 34 RUE DU WACKEN | | STRASBOURG | | 67000 | FRANCE |
| 429757 | BANQUE LAURENTIENNE DU CANADA | $1,913.42 | 1981 MCGILL COLLEGE AVENUE, 20TH FLOOR | | MONTREAL | QC | H3A 3K3 | CANADA |
| 465222 | BANQUE LIBANO-FRANCAISE SAL | $1,479.79 | LIBERTY TOWER | ROMA STREET | BEIRUT | | | LEBANON |
| 699655 | BANQUE SAUDI FRANSI | $9,655.82 | AL MATHER ROAD | | RIYADH | | 11554 | SAUDI ARABIA |
| 429102 | BANTERRA BANK | $550.41 | 3201 BANTERRA DRIVE | | MARION | IL | 62959 | UNITED STATES OF AMERICA |
| 412490 | BAR HARBOR BANK & TRUST | $642.76 | 13335 SW 9TH STREET | | MIAMI | FL | 33186 | UNITED STATES OF AMERICA |
| 447978 | BAR HARBOR BANK & TRUST | $1,079.16 | 82 MAIN STREET | | BAR HARBOR | ME | 4609 | UNITED STATES OF AMERICA |
| 403115 | BARCLAYS BANK DELAWARE | $33,076.96 | 100 SOUTH WEST STREET | | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 403584 | BARCLAYS BANK PLC | $981,029.51 | 1 CHURCHILL PLACE | | LONDON | EN | E14 5HP | UNITED KINGDOM |
| 446910 | BARKSDALE FEDERAL CREDIT UNION | $400.02 | 2701 VILLAGE LANE | | BOSSIER CITY | LA | 71112 | UNITED STATES OF AMERICA |
| 420018 | BASHAS ASSOCIATES FEDERAL CREDIT UNION | $547.47 | 730 EAST GUADALUPE ROAD | | TEMPE | AZ | 85283 | UNITED STATES OF AMERICA |
| 420517 | BAXTER CREDIT UNION | $5,550.77 | 340 NORTH MILWAUKEE AVENUE | | VERNON HILLS | IL | 60061 | UNITED STATES OF AMERICA |
| 420833 | BAY BANK, FSB | $382.02 | 2328 WEST JOPPA ROAD, SUITE 325 | | LUTHERVILLE | MD | 21093 | UNITED STATES OF AMERICA |
| 463601 | BAY CITIES CREDIT UNION | $441.60 | 22777 MAIN STREET | | HAYWARD | CA | 94541 | UNITED STATES OF AMERICA |
| 478583 | BAY CREDIT UNION | $888.12 | 601 HIGHWAY 231 | | PANAMA CITY | FL | 32405 | UNITED STATES OF AMERICA |
| 425405 | BAY FEDERAL CREDIT UNION | $77.69 | 3333 CLARES STREET | | CAPITOLA | CA | 95010 | UNITED STATES OF AMERICA |
| 690762 | BAYERISCHE LANDESBANK | $19,594.07 | BRIENNER STRASSE 18 | | MUENCHEN | | 80333 | GERMANY |
| 410161 | BBVA BANCOMER S.A. | $13,316.80 | AVE. UNIVERSIDAD 1200 | COLONIA XOCO | MEXICO CITY | | 3339 | MEXICO |
| 498995 | BC CARD CO., LIMITED | $31.57 | 15587 SEOUL DOJOK-DONG SEDOHO-GU | | SEOUL | | | SOUTH KOREA |
| 410843 | BEEHIVE FEDERAL CREDIT UNION | $16,418.73 | 403 NORTH SECOND STREET | | REXBURG | ID | 83440-0040 | UNITED STATES OF AMERICA |
| 409820 | BELCO COMMUNITY CREDIT UNION | $67,669.84 | 449 EAST MARKET STREET | | HARRISBURG | PA | 17101 | UNITED STATES OF AMERICA |
| 403558 | BELLCO CREDIT UNION | $3,680.03 | 7600 EAST ORCHARD ROAD, SUITE 400N | | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES OF AMERICA |
| 480272 | BELVNESHECONOMBANK OPEN JOINT STOCK COMPANY | $749.70 | 32 MYASNIKOVA STREET | | MINSK | | 220030 | BELARUS |
| 409436 | BENCHMARK COMMUNITY BANK | $225,020.96 | 100 SOUTH BROAD STREET | | KENBRIDGE | VA | 23844 | UNITED STATES OF AMERICA |
| 422481 | BENDIGO AND ADELAIDE BANK LIMITED | $4,301.64 | FOUNTAIN COURT | STATION STREET | BENDIGO VICTORIA | | 3550 | AUSTRALIA |
| 439878 | BENEFICIAL BANK | $329.92 | 1818 MARKET STREET | | PHILADELPHIA | PA | 19103 | UNITED STATES OF AMERICA |
| 418060 | BESSER CREDIT UNION | $369.22 | 1381 NORTH BAGLEY STREET | | ALPENA | MI | 49707 | UNITED STATES OF AMERICA |
| 448271 | BFG (BANCO UNIVERSAL, C.A. BANCO) UNIVERSAL | $133.50 | AV. URDANETA, ESQUINA VENEZUELA Y | GUACAPURO, TORRE BFG | CARACAS | | 44311 | VENEZUELA |
| 449216 | BFG FEDERAL CREDIT UNION | $227.95 | 445 SOUTH MAIN STREET | | AKRON | OH | 44311 | UNITED STATES OF AMERICA |
| 460226 | BHCU | $228.19 | | | BETHLEHEM | PA | 18017 | UNITED STATES OF AMERICA |
| 458169 | BLACK HILLS FEDERAL CREDIT UNION | $131.98 | 2730 NORTH PLAZA DR | | RAPID CITY | SD | 57702 | UNITED STATES OF AMERICA |
| 441719 | BLACKHAWK COMMUNITY CREDIT UNION | $80.99 | 2640 WEST COURT STREET | | JANESVILLE | WI | 53548 | UNITED STATES OF AMERICA |
| 444116 | BLAZE CREDIT UNION | $32,912.42 | | | | MN | | UNITED STATES OF AMERICA |
| 441149 | BMI FEDERAL CREDIT UNION | $49,134.21 | 6105 EMERALD PARKWAY | | DUBLIN | OH | 43016 | UNITED STATES OF AMERICA |
| 456282 | BMO BANK NATIONAL ASSOCIATION | $24,465.31 | 111 WEST MONROE STREET | | CHICAGO | IL | 60603 | UNITED STATES OF AMERICA |
| 483519 | BMO HARRIS BANK NATIONAL ASSOCIATION | $4,485.91 | 2738 EAST PARLEYS WAY, SUITE 301 | | SALT LAKE CITY | UT | 84109 | UNITED STATES OF AMERICA |
| 442886 | BNP PARIBAS | $4,264.28 | 16 BOULEVARD DES ITALIENS | | PARIS | | 75009 | FRANCE |
| 427514 | BOC CREDIT CARD (INTERNATIONAL) LIMITED | $44,463.27 | 20/F BOC CREDIT CARD CENTER | 88 CONNAUGHT ROAD | HONG KONG | | | HONG KONG, CHINA |
| 443076 | BOEING EMPLOYEES CREDIT UNION | $149.00 | 12770 GATEWAY DRIVE | | TUKWILA | WA | 98124 | UNITED STATES OF AMERICA |
| 413134 | BOKF, NATIONAL ASSOCIATION | $8,176.31 | ONE WILLIAMS CENTER 14 SW | | TULSA | OK | 74172 | UNITED STATES OF AMERICA |
| 403205 | BOND COMMUNITY FEDERAL CREDIT UNION | $611.55 | 433 MORELAND AVENUE NORTHEAST | | ATLANTA | GA | 30307 | UNITED STATES OF AMERICA |
| 463071 | BORDER FEDERAL CREDIT UNION | $25.46 | | | DEL RIO | TX | 78840 | UNITED STATES OF AMERICA |
| 403753 | BOULDER DAM CREDIT UNION | $1,317.52 | 530 AVENUE G | | BOULDER CITY | NV | 89005 | UNITED STATES OF AMERICA |
| 490711 | BOYER VALLEY BANK | $27,664.50 | 454 HIGHWAY 183 | | DOW CITY | IA | 51528 | UNITED STATES OF AMERICA |
| 403623 | BOWATER EMPLOYEES CREDIT UNION | $61,256.52 | 5001 MCGHANE DRIVE | | CALHOUN | TN | 37309 | UNITED STATES OF AMERICA |
| 404651 | BP FEDERAL CREDIT UNION | $123,228.62 | 501 WESTLAKE PARK BOULEVARD | | HOUSTON | TX | 77079 | UNITED STATES OF AMERICA |
| 412703 | BRAC BANK PLC | $873.91 | 220 DRIGO DRIVE | | DHAKA | | | BANGLADESH |
| 400038 | BRANCH BANKING AND TRUST COMPANY | $1,510.52 | 200 WEST SECOND STREET | | WINSTON SALEM | NC | 27101 | UNITED STATES OF AMERICA |
| 460541 | BRANCH BANKING AND TRUST COMPANY-CREDIT | $157.36 | 200 WEST SECOND STREET | | WINSTON SALEM | NC | 27101 | UNITED STATES OF AMERICA |
| 402406 | BANCO BRADESCO S.A. | $513,056.49 | CIDADE DE DEUS | | OSASCO | | | BRAZIL |
| 436185 | BREWER FEDERAL CREDIT UNION | $508.92 | 229 DIRIGO DRIVE | | BREWER | ME | 4412 | UNITED STATES OF AMERICA |
| 406362 | BRIGHTSTAR CREDIT UNION | $976.80 | 5901 DEL LARGO CIRCLE | | SUNRISE | FL | 33313 | UNITED STATES OF AMERICA |
| 429698 | BRITANNIA | $398.46 | 1717 NORTH LOOP (LOOP 410) | | SAN ANTONIO | TX | 78209 | UNITED STATES OF AMERICA |
| 403447 | BRONCO FEDERAL CREDIT UNION | $1,213.31 | 135 STEWART DRIVE | | FRANKLIN | VA | 23851 | UNITED STATES OF AMERICA |
| 412771 | BRYANT BANK | $887.03 | 1550 MCFARLAND BOULEVARD NORTH | | TUSCALOOSA | AL | 35406 | UNITED STATES OF AMERICA |
| 413161 | BURKE & HERBERT BANK & TRUST COMPANY | $54.05 | 100 SOUTH FAIRFAX STREET | | ALEXANDRIA | VA | 22314-3383 | UNITED STATES OF AMERICA |
| 406727 | BUTTERFIELD BANK (CAYMAN) LIMITED | $1,460.06 | 68 FORT STREET | BLDG 888 GEORGE TOWN GRAND CAYMAN | GEORGE TOWN | | | CAYMAN ISLANDS |
| 442266 | BUTTERFIELD BANK (CAYMAN) LIMITED | $674.25 | 68 FORT STREET | | GEORGE TOWN | | | CAYMAN ISLANDS |
| 422339 | BYBLOS BANK SAL | $91.31 | ELIAS SARKIS AVENUE | ASHRAFIEH | BEIRUT | | | LEBANON |
| 429663 | BYRON BANK | $11,460.92 | 201 NORTH WALNUT | | BYRON | IL | 61010 | UNITED STATES OF AMERICA |
| 410881 | C HOARE & CO | $32,640.88 | 37 FLEET STREET | | LONDON | EN | EC4P 4DQ | UNITED KINGDOM |
| 421734 | CADENCE BANK, N.A. | $715.80 | 2100 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 479853 | CADENCE BANK, N.A. | $1,570.90 | 2100 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 489918 | CAIXA ECONOMICA MONTEPIO GERAL | $360.14 | RUA DO OURO 219-241 | | LISBOA | | 1100 | PORTUGAL |
| 465003 | CAIXA GERAL DE DEPOSITOS S.A. | $768,063.27 | AVENIDA DIAGONAL 621-629 | | LISBOA | | 1800-300 | PORTUGAL |
| 460508 | CAIXABANK, S.A. | $102.73 | AVENIDA DIAGONAL 621-629 | | BARCELONA | | 8028 | SPAIN |
| 420184 | CALIFORNIA CREDIT UNION | $24.77 | 701 NORTH BRAND BOULEVARD | | GLENDALE | CA | 91203 | UNITED STATES OF AMERICA |
| 427538 | CAMC FEDERAL CREDIT UNION | $12,242.65 | 3400 MACCORKLE AVENUE SOUTHEAST | | CHARLESTON | WV | 25304 | UNITED STATES OF AMERICA |
| 407089 | CAMPUS USA CREDIT UNION | $2,427.78 | 14007 NW 1ST ROAD | | JONESVILLE | FL | 32669 | UNITED STATES OF AMERICA |
| 404379 | CANADIAN IMPERIAL BANK OF COMMERCE | $23,043.03 | 199 BAY STREET, 56TH FLOOR | | TORONTO | ON | M5L 1A2 | CANADA |
| 441516 | CANADIAN IMPERIAL BANK OF COMMERCE | $269.96 | 595 PROSPECT STREET | | WELLAND, ONTARIO | | L3B 5S3 | CANADA |
| 402861 | CANVAS CREDIT UNION | $5,915.23 | 9990 PARK MEADOWS DRIVE | | LONE TREE | CO | 80124 | UNITED STATES OF AMERICA |
| 415376 | CAPITAL BANK | $511.45 | 2155 MAITLAND CENTER PARKWAY | | NOTTINGHAM | | | UNITED STATES OF AMERICA |
| 414674 | CAPITAL CITY BANK | $67,662.10 | 217 NORTH MONROE STREET | | TALLAHASSEE | FL | 32301 | UNITED STATES OF AMERICA |
| 477596 | CAPITAL COMMUNICATIONS FEDERAL CREDIT UNION | $2,375.80 | 4 WINNERS CIRCLE | | ALBANY | NY | 12205 | UNITED STATES OF AMERICA |
| 400229 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | $872,082.97 | 4851 COX ROAD | | GLEN ALLEN | VA | 23060 | UNITED STATES OF AMERICA |
| 408314 | CAPITAL ONE, NATIONAL ASSOCIATION | $980.74 | 1680 CAPITAL ONE DRIVE | | MCLEAN | VA | 22102 | UNITED STATES OF AMERICA |
| 402866 | CAPITOL FEDERAL SAVINGS BANK | $66,024.04 | 700 SOUTH KANSAS AVENUE | | TOPEKA | KS | 66603 | UNITED STATES OF AMERICA |
| 462208 | CARD SERVICES FOR CREDIT UNIONS, INC. | $52,354.60 | 15950 BAY VISTA DRIVE, SUITE 170 | | CLEARWATER | FL | 33760 | UNITED STATES OF AMERICA |
| 408681 | CAROLINA COOPERATIVE FEDERAL CREDIT UNION | $224.97 | 6502 MCMAHON DRIVE | | CHARLOTTE | NC | 28226 | UNITED STATES OF AMERICA |

| ID | Institution | Amount | Address | Address 2 | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 413604 | CARROLLTON BANK | $401.41 | 315 WEST PUBLIC SQUARE | | CARROLLTON | IL | 62016 | UNITED STATES OF AMERICA |
| 405042 | CARTASI S.P.A. | $44,836.84 | CORSO SEMPIONE 55 | | MILAN | | 20145 | ITALY |
| 442213 | CATALYST CORPORATE FEDERAL CREDIT UNION | $149.86 | 6801 PARKWOOD BOULEVARD | | PLANO | TX | 75024 | UNITED STATES OF AMERICA |
| 401821 | CB MOLDOVA AGROINDBANK S.A. | $2,828.27 | 9, COSMONAUTILOR STREET | | CHISINAU | | MD-2005 | MOLDOVA, REPUBLIC OF |
| 460772 | CBC BANK | $1,529.70 | 300 EAST BROADWAY | | MARYVILLE | TN | 37801 | UNITED STATES OF AMERICA |
| 473376 | CBC FINANCIAL CORPORATION | $370.83 | 2131 EAST GOLF ROAD | | OAKLAND | CA | 93305-2757 | UNITED STATES OF AMERICA |
| 469185 | CEDAR POINT FEDERAL CREDIT UNION | $104.87 | 22740 MAPLE ROAD | | LEXINGTON PARK | MD | 20653 | UNITED STATES OF AMERICA |
| 408906 | CEDYNA FINANCIAL CORPORATION | $3,631.29 | 2-16-4, KONAN | MINATO-KU | TOKYO | | 108-8117 | JAPAN |
| 430842 | CENTER NATIONAL BANK | $140.98 | 301 NORTH RAMSEY AVENUE | | LITCHFIELD | MN | 55355 | UNITED STATES OF AMERICA |
| 432862 | CENTIER BANK | $1,048.77 | 1500 - 119TH STREET | | WHITING | IN | 46394 | UNITED STATES OF AMERICA |
| 470126 | CENTRA CREDIT UNION | $407.00 | 1430 NATIONAL ROAD | | COLUMBUS | IN | 47201 | UNITED STATES OF AMERICA |
| 431175 | CENTRAL BANK | $1,301.18 | 70 NORTH UNIVERSITY AVENUE | | PROVO | UT | 84601 | UNITED STATES OF AMERICA |
| 427569 | CENTRAL BANK & TRUST CO. | $59.97 | 300 WEST VINE STREET | | LEXINGTON | KY | 40507 | UNITED STATES OF AMERICA |
| 413734 | CENTRAL FLORIDA EDUCATORS FEDERAL CREDIT UNION | $363.52 | 1000 PRIMERA BOULEVARD | | LAKE MARY | FL | 32746 | UNITED STATES OF AMERICA |
| 446906 | CENTRAL MAINE FEDERAL CREDIT UNION | $400.66 | 1000 LISBON STREET | | LEWISTON | ME | 04240-5746 | UNITED STATES OF AMERICA |
| 446827 | CENTRAL NATIONAL BANK | $162.36 | 8320 WEST HIGHWAY 84 | | WACO | TX | 76710 | UNITED STATES OF AMERICA |
| 446820 | CENTRAL NATIONAL BANK & TRUST CO. OF ENID | $276.83 | 324 WEST BROADWAY | | ENID | OK | 73701 | UNITED STATES OF AMERICA |
| 419011 | CENTRAL ONE FEDERAL CREDIT UNION | $324.42 | 714 MAIN STREET | | SHREWSBURY | MA | 1545 | UNITED STATES OF AMERICA |
| 422999 | CENTRAL STATE CREDIT UNION | $28.43 | 919 NORTH CENTER STREET | | STOCKTON | CA | 95202 | UNITED STATES OF AMERICA |
| 441938 | CENTRAL VALLEY COMMUNITY BANK | $2,186.41 | 7100 NORTH FINANCIAL DRIVE | | FRESNO | CA | 93720 | UNITED STATES OF AMERICA |
| 484480 | CENTRAL VIRGINIA FEDERAL CREDIT UNION | $268.80 | 1638 MT. ATHOS ROAD | | LYNCHBURG | VA | 24504 | UNITED STATES OF AMERICA |
| 443133 | CENTRIC FEDERAL CREDIT UNION | $474.04 | 7101 SUPERVALU SOUTHWEST | | WEST MONROE | LA | 71292 | UNITED STATES OF AMERICA |
| 408677 | CENTURY FEDERAL CREDIT UNION | $82.40 | 1901 THOMAS ROAD | | CLEVELAND | OH | 44199 | UNITED STATES OF AMERICA |
| 459806 | CERTUS BANK, N.A. | $449.94 | 1240 EAST 9TH STREET | | PRAGUE 4 | | 14000 | CZECH REPUBLIC |
| 401158 | CESKA SPORITELNA, A.S. (CZECH SAVINGS BANK) | $1,730.68 | OLBRACHTOVA 1929/62 | | PRAGUE 4 | | 14000 | CZECH REPUBLIC |
| 418654 | CFCU COMMUNITY CREDIT UNION | $59.96 | 1030 CRAFT ROAD | | ITHACA | NY | 14850 | UNITED STATES OF AMERICA |
| 464527 | CHAFFEY FEDERAL CREDIT UNION | $2,432.26 | 410 NORTH LEMON | | ONTARIO | CA | 91764 | UNITED STATES OF AMERICA |
| 480909 | CHARLES SCHWAB BANK | $8,962.65 | 5190 NEIL ROAD, SUITE 300 | | RENO | NV | 89502-0530 | UNITED STATES OF AMERICA |
| 440025 | CHARLOTTE STATE BANK & TRUST | $989.52 | 1100 TAMIAMI TRAIL | | PORT CHARLOTTE | FL | 33953 | UNITED STATES OF AMERICA |
| 463115 | CHARTER BANK | $1,474.09 | 1721 MEDICAL PARK DRIVE | | BILOXI | MS | 39531 | UNITED STATES OF AMERICA |
| 489931 | CHARTER BANK | $309.84 | 10502 LEOPARD STREET | | CORPUS CHRISTI | TX | 78410-3621 | UNITED STATES OF AMERICA |
| 459257 | CHARTER ONE | $326.31 | 3215 GROTON ROAD | | GROTON | CT | 6340 | UNITED STATES OF AMERICA |
| 410997 | CHARTWAY FEDERAL CREDIT UNION | $52,433.62 | 5700 CLEVELAND STREET | | VIRGINIA BEACH | VA | 23462 | UNITED STATES OF AMERICA |
| 401135 | CHASE BANK USA, NATIONAL ASSOCIATION | $6,808,698.07 | 200 WHITE CLAY CENTER DRIVE | | NEWARK | DE | 19711 | UNITED STATES OF AMERICA |
| 469059 | CHESTERFIELD FEDERAL CREDIT UNION | $977.23 | 8727 PUBLIC SAFETY WAY | | CHESTERFIELD | VA | 23832 | UNITED STATES OF AMERICA |
| 464363 | CHEYENNE-LARAMIE COUNTY EMPLOYEES FEDERAL CREDIT UNION | $2,572.32 | 4523 DRIFTWOOD DRIVE | | CHEYENNE | WY | 82009 | UNITED STATES OF AMERICA |
| 479820 | CHICAGO PATROLMEN'S FEDERAL CREDIT UNION | $191.64 | 1407 W. WASHINGTON | | CHICAGO | IL | 60607 | UNITED STATES OF AMERICA |
| 464569 | CHINA CITIC BANK INTERNATIONAL LIMITED | $901.16 | TWO CHINACHEM EXCHANGE SQUARE | 338 KING'S ROAD, QUARRY BAY | HONG KONG | | | HONG KONG, CHINA |
| 431764 | CHINA CONSTRUCTION BANK (ASIA) CORPORATION LIMITED | $209.42 | 11/F DEVON HOUSE | | HONG KONG | | | HONG KONG, CHINA |
| 458745 | CHINA CONSTRUCTION BANK CORPORATION | $1,484.40 | 25F, NO.1 YUAN SHENG ROAD | | SHANGHAI | | 200135 | CHINA |
| 459740 | CHINA EVERBRIGHT BANK | $6,618.82 | NO. 2 SHENNAN ROAD CENTRAL | XINMEN BUILDING | SHENZHEN | | 518001 | CHINA |
| 491180 | CHINA MERCHANTS BANK | $637.24 | NO. 7088 SHENNAN BOULEVARD | | ELKHART | IN | 18702 | CHINA |
| 422473 | CHIPHONE FEDERAL CREDIT UNION | $2,178,689.81 | 701 NORTH WILDWOOD AVENUE | | ELKHART | IN | 46514 | UNITED STATES OF AMERICA |
| 442391 | CHOICE ONE COMMUNITY FEDERAL CREDIT UNION | $37,483.05 | 101 HAZLE STREET | | WILKES-BARRE | PA | 18702 | UNITED STATES OF AMERICA |
| 438684 | CHONG HING BANK LIMITED | $881.18 | GF, CHONG HING BANK CENTRE | 24 DES VOEUX ROAD CENTRAL | HONG KONG | | | HONG KONG, CHINA |
| 413380 | CHRISTIAN COMMUNITY CREDIT UNION | $3,114.63 | 2100 EAST KATELLA AVENUE | | ANAHEIM | CA | 92806 | UNITED STATES OF AMERICA |
| 464366 | CIERA BANK | $2,507.91 | 623 ELM STREET | | GRAHAM | TX | 76450 | UNITED STATES OF AMERICA |
| 460939 | CINFED FEDERAL CREDIT UNION | $419.18 | 550 MAIN STREET, ROOM 5510 | | CINCINNATI | OH | 45202 | UNITED STATES OF AMERICA |
| 402856 | CITADEL FEDERAL CREDIT UNION | $335.00 | 3800 PARADISE ROAD, SUITE 127 | | LAS VEGAS | NV | 74820 | UNITED STATES OF AMERICA |
| 464868 | CITIBANK (CHANNEL ISLANDS) LIMITED | $912,855.42 | 38 ESPLANADE | | ST HELIER, JERSEY | | JE4 8QB | UNITED KINGDOM |
| 401734 | CITIBANK (HONG KONG) LIMITED | $321.73 | TWO HARBOURFRONT | 979 KING'S ROAD, QUARRY BAY | HONG KONG | | | HONG KONG, CHINA |
| 450557 | CITIBANK BERHAD | $964.63 | 165 JALAN AMPANG | | KUALA LUMPUR | | 50050 | MALAYSIA |
| 460569 | CITIBANK EUROPE PLC | $5,309.28 | 1 NORTH WALL QUAY | | DUBLIN | | 1 | REPUBLIC OF IRELAND |
| 488047 | CITIBANK KOREA INC. | $89.80 | 39, DA-DONG | CHUNG-GU | SEOUL | | 100-180 | SOUTH KOREA |
| 414009 | CITIBANK SINGAPORE LTD. | $10,410.29 | 3 TEMASEK AVE, #12-00 CENTENNIAL TOWER | | SINGAPORE | | 039190 | SINGAPORE |
| 426504 | CITIBANK TAIWAN LTD. | $479.00 | NO. 52 SUNG REN ROAD | | TAIPEI | | 110 | TAIWAN |
| 481505 | CITIBANK, NATIONAL ASSOCIATION | $1,655.40 | 701 EAST 60TH STREET NORTH | | SIOUX FALLS | SD | 57104 | UNITED STATES OF AMERICA |
| 431108 | CITIGROUP PTY LIMITED | $124.98 | 2 PARK STREET | | SYDNEY | NS | 2000 | AUSTRALIA |
| 433720 | CITIZENS & NORTHERN BANK | $2,981.12 | 90-92 MAIN STREET | | WELLSBORO | PA | 16901 | UNITED STATES OF AMERICA |
| 460141 | CITIZENS BANK | $335.00 | 33 NORTH INDIANA STREET | | MOORESVILLE | IN | 46158 | UNITED STATES OF AMERICA |
| 441951 | CITIZENS BANK & TRUST CO. | $8,419.18 | 3110 ALMA HIGHWAY | | VAN BUREN | AR | 72956 | UNITED STATES OF AMERICA |
| 412042 | CITIZENS BANK & TRUST COMPANY | $919,205.45 | 123 WEST 12TH STREET | | BIG TIMBER | MT | 59911 | UNITED STATES OF AMERICA |
| 435084 | CITIZENS BANK OF ADA | $217.73 | 505 SOUTH MAIN STREET | | ADA | OK | 74820 | UNITED STATES OF AMERICA |
| 440076 | CITIZENS BANK OF LAS CRUCES | $964.63 | 505 SOUTH MAIN STREET | | LAS CRUCES | NM | 88001 | UNITED STATES OF AMERICA |
| 403778 | CITIZENS BANK NATIONAL ASSOCIATION | $5,309.28 | ONE CITIZENS PLAZA | | PROVIDENCE | RI | 2903 | UNITED STATES OF AMERICA |
| 460069 | CITIZENS EQUITY FIRST CREDIT UNION | $5,811.90 | ONE WALNUT STREET | | PEORIA | IL | 61607 | UNITED STATES OF AMERICA |
| 458460 | CITY & COUNTY CREDIT UNION | $964.63 | 144 11TH STREET EAST | | SAINT PAUL | MN | 55101 | UNITED STATES OF AMERICA |
| 417929 | CITY NATIONAL BANK OF FLORIDA | $90210 | 25 WEST FLAGLER STREET | | MIAMI | FL | 33130 | UNITED STATES OF AMERICA |
| 464836 | CITY NATIONAL BANK OF WEST VIRGINIA | $13130 | 3601 MACCORKLE AVENUE SE | | CHARLESTON | WV | 25304 | UNITED STATES OF AMERICA |
| 437661 | CLEAR MOUNTAIN BANK | $89128 | 1000 SAINT ALBANS DRIVE | | MORGANTOWN | WV | 26505 | UNITED STATES OF AMERICA |
| 478101 | CLEARPATH FEDERAL CREDIT UNION | $2662.5 | 340 ARDEN AVENUE | | GLENDALE | CA | 91203 | UNITED STATES OF AMERICA |
| 418543 | CLEARVIEW FEDERAL CREDIT UNION | $335.00 | 8805 UNIVERSITY BOULEVARD | | MOON TOWNSHIP | PA | 15108 | UNITED STATES OF AMERICA |
| 460584 | CLYDESDALE BANK PLC | $919.99 | 30 ST VINCENT PLACE | | GLASGOW | | G1 2HL | UNITED KINGDOM |
| 460006 | CME FEDERAL CREDIT UNION | $265.03 | 365 SOUTH FOURTH STREET | | COLUMBUS | OH | 43215 | UNITED STATES OF AMERICA |
| 449454 | COASTAL CAROLINA NATIONAL BANK | $949.09 | 1012 BROAD STREET | | MYRTLE BEACH | SC | 61607 | UNITED STATES OF AMERICA |
| 460005 | COASTAL FEDERAL CREDIT UNION | $5101 | 1000 SAINT ALBANS ROAD | | RALEIGH | NC | 27609 | UNITED STATES OF AMERICA |
| 412960 | COASTHILLS CREDIT UNION | $281.16 | 3880 CONSTELLATION ROAD | | LOMPOC | CA | 93436 | UNITED STATES OF AMERICA |
| 443112 | COBIZ BANK | $850.41 | 4651 EMERSON STREET | | JACKSONVILLE | FL | 32207 | UNITED STATES OF AMERICA |

| ID | Bank | Amount | Address | City | Extra | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 429170 | COASTWAY COMMUNITY BANK | $109.18 | ONE COASTWAY BLVD | WARWICK | | RI | 2886 | UNITED STATES OF AMERICA |
| 415197 | COLLINS COMMUNITY CREDIT UNION | $165.00 | 1150 42ND STREET NORTHEAST | CEDAR RAPIDS | | IA | 52402-3794 | UNITED STATES OF AMERICA |
| 411878 | COLUMBIA BANK | $397.98 | 19-01 ROUTE 208 NORTH | FAIR LAWN | | NJ | 7410 | UNITED STATES OF AMERICA |
| 442630 | COLUMBIA STATE BANK | $2,754.01 | 1301 A STREET | TACOMA | | WA | 98402 | UNITED STATES OF AMERICA |
| 467290 | COLUMBINE FEDERAL CREDIT UNION | $437.91 | 2255 EAST ARAPAHOE ROAD SUITE 234 | CENTENNIAL | | CO | 80161 | UNITED STATES OF AMERICA |
| 450024 | COMDIRECT BANK AG | $1,369.40 | PASCALKEHL 12 | QUICKBORN | | DE | 25451 | GERMANY |
| 416921 | COMERICA BANK | $1,829.67 | ONE RIGHTER PARKWAY - SUITE 100 | WILMINGTON | | DE | 19803 | UNITED STATES OF AMERICA |
| 430854 | COMERICA BANK | $49,611.27 | 1717 MAIN STREET | DALLAS | | TX | 75201 | UNITED STATES OF AMERICA |
| 431844 | COMERICA BANCSHARES, INC. | $42,254.58 | 1000 WALNUT ST STREET | KANSAS CITY | | MO | 64106 | UNITED STATES OF AMERICA |
| 414059 | COMMERCIAL BANK | $626.09 | 301 NORTH STATE STREET | ALMA | | MI | 48801 | UNITED STATES OF AMERICA |
| 471797 | COMMERCIAL BANK & TRUST CO. | $328.66 | 101 NORTH POPLAR STREET | PARIS | | TN | 38242 | UNITED STATES OF AMERICA |
| 413549 | COMMERCIAL INTERNATIONAL BANK | $313.94 | 21-23 CHARLES DE GAULLE STREET | GIZA | NILE TOWER | | | EGYPT |
| 420753 | COMMERCIAL STATE BANK | $813.22 | 200 SOUTH MAIN STREET | ANDREWS | | TX | 79714 | UNITED STATES OF AMERICA |
| 401849 | COMMERZBANK AG | $10,220.70 | KAISERSTRASSE 16 | FRANKFURT AM MAIN | | | 60311 | GERMANY |
| 440186 | COMMONWEALTH BANK OF AUSTRALIA | $74,661.32 | 75 GEORGE STREET | PARRAMATTA,NSW | | NS | 2150 | AUSTRALIA |
| 444489 | COMMONWEALTH CREDIT UNION, INC. | $18,650.03 | 417 HIGH STREET | FRANKFORT | | KY | 40601 | UNITED STATES OF AMERICA |
| 409435 | COMMONWEALTH HEALTH FEDERAL CREDIT UNION | $206.17 | 4875 EISENHOWER AVENUE #100 | ALEXANDRIA | | VA | 22304-0797 | UNITED STATES OF AMERICA |
| 401139 | COMMUNICATION FEDERAL CREDIT UNION | $307.20 | 4141 NORTHWEST EXPRESSWAY | OKLAHOMA CITY | | OK | 73116 | UNITED STATES OF AMERICA |
| 429128 | COMMUNITY AMERICA | $833.77 | 9777 RIDGE DRIVE | LENEXA | | KS | 66219 | UNITED STATES OF AMERICA |
| 430011 | COMMUNITY BANK | $462.08 | 609 NORTH MAIN STREET | JOSEPH | | OR | 97846 | UNITED STATES OF AMERICA |
| 442659 | COMMUNITY BANK, NATIONAL ASSOCIATION | $2,065.11 | 45-49 COURT STREET | CANTON | | NY | 13617 | UNITED STATES OF AMERICA |
| 423694 | COMMUNITY BANK OF LYNN | $219.40 | ONE ANDREW STREET | LYNN | | MA | 1905 | UNITED STATES OF AMERICA |
| 460664 | COMMUNITY FINANCIAL SERVICES BANK | $445.24 | 10TH AND MAIN STREETS | BENTON | | KY | 42025 | UNITED STATES OF AMERICA |
| 430688 | COMMUNITY FIRST CREDIT UNION | $599.91 | 2626 SOUTH ONEIDA STREET | APPLETON | | WI | 54915 | UNITED STATES OF AMERICA |
| 407011 | COMMUNITY FIRST CREDIT UNION OF FLORIDA | $543.96 | 637 NORTH EDGEWOOD STREET | JACKSONVILLE | | FL | 32207 | UNITED STATES OF AMERICA |
| 440671 | COMMUNITY HEALTHCARE CREDIT UNION, INC | $26.91 | 71 HAYNES STREET | MANCHESTER | | CT | 6040 | UNITED STATES OF AMERICA |
| 442608 | COMMUNITY NATIONAL BANK | $1,078.11 | 1271 MARKET STREET | DAYTON | | TN | 37321 | UNITED STATES OF AMERICA |
| 446659 | COMMUNITY SHORES BANK | $333.25 | 2900 DAVIS STREET | MUSKEGON | | MI | 49420 | UNITED STATES OF AMERICA |
| 420554 | COMMUNITY SHORES BANK | $23.74 | 1030 WEST NORTON AVENUE | MUSKEGON | | MI | 49441 | UNITED STATES OF AMERICA |
| 402212 | COMMUNITY STATE BANK | $155.45 | 1500 MAIN STREET | UNION GROVE | | WI | 53182 | UNITED STATES OF AMERICA |
| 440652 | COMMUNITY TRUST BANK, INC. | $329.18 | 346 NORTH MAYO TRAIL | PIKEVILLE | | KY | 41501 | UNITED STATES OF AMERICA |
| 408516 | COMMUNITY BANK OF TEXAS, N.A. | $1,664.60 | 5999 DELAWARE STREET | BEAUMONT | | TX | 77706 | UNITED STATES OF AMERICA |
| 409424 | COMMUNITYONE BANK, NATIONAL ASSOCIATION | $149.98 | 101 SUNSET AVENUE | ASHEBORO | | NC | 27203 | UNITED STATES OF AMERICA |
| 402778 | COMMUNITYWIDE FEDERAL CREDIT UNION | $160.48 | 1555 WEST WESTERN AVENUE | SOUTH BEND | | IN | 46619-3742 | UNITED STATES OF AMERICA |
| 408369 | COMPASS BANK | $165.00 | 15 SOUTH 20TH STREET | BIRMINGHAM | | AL | 35233 | UNITED STATES OF AMERICA |
| 414221 | COMPLEX COMMUNITY FEDERAL CREDIT UNION | $2,981.48 | 4900 EAST 52ND STREET, SUITE 304 | ODESSA | | TX | 79762 | UNITED STATES OF AMERICA |
| 449629 | CONNECTED CREDIT UNION | $61.34 | 15 UNIVERSITY DRIVE | AUGUSTA | | ME | 4330 | UNITED STATES OF AMERICA |
| 463514 | CONNECTICUT COMMUNITY CREDIT UNION | $95.38 | 43 WEST BROAD STREET | PAWCATUCK | | CT | 6379 | UNITED STATES OF AMERICA |
| 422451 | CONNECTONE BANK | $282.87 | 180 SYLVAN AVENUE | ENGLEWOOD CLIFFS | | NJ | 7632 | UNITED STATES OF AMERICA |
| 401578 | CONNEX CREDIT UNION, INC. | $1,948.62 | 412 WASHINGTON AVENUE | NORTH HAVEN | | CT | 6473 | UNITED STATES OF AMERICA |
| 412000 | CONNEXUS CREDIT UNION | $3,533.45 | 2600 PINE RIDGE BOULEVARD | WAUSAU | | WI | 54401 | UNITED STATES OF AMERICA |
| 473434 | CONSERVATION EMPLOYEES CREDIT UNION | $387.72 | 2901 WEST TRUMAN BOULEVARD | JEFFERSON CITY | | MO | 65109-4899 | UNITED STATES OF AMERICA |
| 413939 | CONSOL EMPLOYEES CREDIT UNION | $462.18 | CNX CENTER, 1000 CONSOL ENERGY DRIVE | CANONSBURG | | PA | 15317 | UNITED STATES OF AMERICA |
| 473971 | CONSOLIDATED FEDERAL CREDIT UNION | $1,022.71 | 1033 NE 6TH AVENUE | PORTLAND | | OR | 97232 | UNITED STATES OF AMERICA |
| 426903 | CONSTELLATION FEDERAL CREDIT UNION | $117.28 | 1810 SAMUEL MORSE DR | RESTON | | VA | 20190 | UNITED STATES OF AMERICA |
| 460166 | CORE CREDIT UNION | $453.15 | 43 NORTH MAIN STREET | STATESBORO | | GA | 30458 | UNITED STATES OF AMERICA |
| 460201 | COREFIRST BANK & TRUST | $776.55 | 3035 SOUTH TOPEKA AVENUE | TOPEKA | | KS | 66611 | UNITED STATES OF AMERICA |
| 403605 | CORNER FEDERAL CREDIT UNION | $901.01 | 202 VALIM TURNPIKE | NORWICH | | CT | 6360 | UNITED STATES OF AMERICA |
| 413599 | CORNER BANCA S.A. | $12,285.40 | VIA CANOVA 16 | LUGANO | | | 6901 | SWITZERLAND |
| 420062 | CORNERSTONE BANK | $1,403.92 | 529 SOUTH LINCOLN AVENUE | YORK | | NE | 68467 | UNITED STATES OF AMERICA |
| 441051 | CORNERSTONE COMMUNITY FEDERAL CREDIT UNION | $1,131.92 | 6485 SOUTH TRANSIT ROAD | LOCKPORT | | NY | 14094-1790 | UNITED STATES OF AMERICA |
| 449501 | CORNING FEDERAL CREDIT UNION | $6,010.76 | ONE CREDIT UNION PLAZA | CORNING | | NY | 14830-1050 | UNITED STATES OF AMERICA |
| 446912 | CORPORATE AMERICA FAMILY CREDIT UNION | $1,670.80 | 2075 BIG TIMBER ROAD | ELGIN | | IL | 60123 | UNITED STATES OF AMERICA |
| 402905 | CORPORATION BANK | $457.72 | PANDESHWAR | MANGALORE | | | 575 001 | INDIA |
| 441944 | COSTCO | $288.78 | 999 LAKE DRIVE | ISSAQUAH | | WA | 98027 | UNITED STATES OF AMERICA |
| 449594 | COUNTYBANK | $226.76 | 419 MAIN STREET | GREENWOOD | | SC | 29646 | UNITED STATES OF AMERICA |
| 455783 | COUTTS & CO | $7,016.65 | 440 THE STRAND | LONDON | | EN | WC2R 0QS | UNITED KINGDOM |
| 425177 | COVANTAGE CREDIT UNION | $2,317.72 | 723 SIXTH AVENUE | ANTIGO | | WI | 54409-0107 | UNITED STATES OF AMERICA |
| 477016 | CPM FEDERAL CREDIT UNION | $149.98 | 1066 EAST MONTAGUE AVENUE | NORTH CHARLESTON | | SC | 29405 | UNITED STATES OF AMERICA |
| 445410 | CRANE CREDIT UNION | $336.32 | 1 WEST GATE DRIVE | ODON | | IN | 47562 | UNITED STATES OF AMERICA |
| 445416 | CREDIT AGRICOLE S.A. | $519.77 | 12 PLACE DES ETATS-UNIS | MONTROUGE CEDEX | | | 92127 | FRANCE |
| 405893 | CREDIT DU NORD | $2,975.05 | 28, PLACE RIHOUR | LILLE, CEDEX | BP 069 | | 59023 | FRANCE |
| 413797 | CREDIT HUMAN FEDERAL CREDIT UNION | $1,731.54 | 6061 IH-10 WEST | SAN ANTONIO | | TX | 78201-2107 | UNITED STATES OF AMERICA |
| 450400 | CREDIT LIBANAIS S.A.L. | $89.19 | SOFIL CENTRE | BEIRUT | CHARLES MALEK AVENUE | | | LEBANON |
| 415191 | CREDIT SUISSE | $20,857.46 | SUNSHINE 60 32F 3 CHOME, 1-1 | LAS VEGAS | | NV | 170-6073 | JAPAN |
| 403704 | CREDIT SAISON CO, LTD. | $83.49 | 3048 EAGLE DRIVE | HIGASHI-IKEBUKURO, TOTOYO | | | 170-6073 | JAPAN |
| 400676 | CREDIT UNION 1 | $381.11 | 200 EAST CHAMPAIGN AVENUE | RANTOUL | | IL | 61866 | UNITED STATES OF AMERICA |
| 410191 | CREDIT UNION OF AMERICA | $87.00 | 711 WEST DOUGLAS | WICHITA | | KS | 67213 | UNITED STATES OF AMERICA |
| 402228 | CREDIT UNION OF GEORGIA | $509.54 | 8028 SOUTH GREENLEAF AVENUE | WOODSTOCK | | GA | 30189 | UNITED STATES OF AMERICA |
| 474027 | CREDIT UNION OF SOUTHERN CALIFORNIA | $20.01 | 400 EAST NINE MILE ROAD | WHITTIER | | CA | 90602 | UNITED STATES OF AMERICA |
| 429478 | CREDIT UNION PAYMENT CENTER (LLC) | $78.18 | 2, SHATURSKAYA STREET | NOVOSIBIRSK | CARD SERVICES | | 630055 | RUSSIAN FEDERATION |
| 459451 | CREDITO EMILIANO | $2,975.11 | VIA EMILIA SAN PIETRO 4 | REGGIO EMILIA | | | 42100 | ITALY |
| 431195 | CRESCOM BANK | $108.97 | 991 THIRTY-EIGHTH AVENUE NORTH | MYRTLE BEACH | | SC | 29577 | UNITED STATES OF AMERICA |
| 469555 | CROSSROADS FINANCIAL FEDERAL CREDIT UNION | $976.72 | 1102 WEST VOTAW STREET | PORTLAND | | IN | 47371 | UNITED STATES OF AMERICA |
| 466833 | CUMBERLAND BUILDING SOCIETY | $1,387.94 | COOPER WAY PARKHOUSE | CARLISLE | | EN | CA3 0JF | UNITED KINGDOM |
| 400914 | CUMBERLAND COUNTY FEDERAL CREDIT UNION | $31,346.72 | 101 GRAY ROAD | FALMOUTH | | ME | 4105 | UNITED STATES OF AMERICA |
| | CUSCAL LIMITED | | 1 MARGARET STREET | SYDNEY | | | NSW 2000 | AUSTRALIA |

| Code | Issuer Name | Amount | Address | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 402847 | CY-FAIR FEDERAL CREDIT UNION | $441.08 | 9601 JONES ROAD, SUITE 100 | | HOUSTON | TX | 77065 | UNITED STATES OF AMERICA |
| 400253 | CYPRUS CREDIT UNION | $4,221.34 | 9700 WEST JORDAN WAY | | WEST JORDAN | UT | 84084 | UNITED STATES OF AMERICA |
| 430083 | D. L. EVANS BANK | $1,728.00 | 397 NORTH OVERLAND | | BURLEY | ID | 83318 | UNITED STATES OF AMERICA |
| 420071 | DACOTAH BANK | $98.87 | 308 SOUTH MAIN STREET | | ABERDEEN | SD | 57401-4146 | UNITED STATES OF AMERICA |
| 403160 | DADE COUNTY FEDERAL CREDIT UNION | $62.31 | 1500 NORTHWEST 107TH AVENUE | | MIAMI | FL | 33172 | UNITED STATES OF AMERICA |
| 401422 | DAH SING BANK LIMITED | $3,819.67 | 36/F, EVERBRIGHT CENTRE | 108 GLOUCESTER ROAD | WANCHAI | | | HONG KONG, CHINA |
| 423275 | DANSKE BANK A/S | $541.78 | HOLMENS KANAL 2-12 | | COPENHAGEN K | | 1092 | DENMARK |
| 402060 | DAY AIR CREDIT UNION, INC | $1,141.62 | 3501 WILMINGTON PIKE | | KETTERING | OH | 45429 | UNITED STATES OF AMERICA |
| 440006 | DBS BANK (HONG KONG) LIMITED | $4,917.72 | 160 GLOUCESTER ROAD | | WANCHAI | | | HONG KONG, CHINA |
| 451834 | DBS BANK LTD | $355.80 | 6 SHENTON WAY | DBS BUILDING | SINGAPORE | | 068809 | SINGAPORE |
| 410852 | DECATUR EARTHMOVER CREDIT UNION | $770.22 | 260 WEST MARION AVENUE | | FORSYTH | IL | 62535 | UNITED STATES OF AMERICA |
| 442239 | DEEPWATER INDUSTRIES FEDERAL CREDIT UNION | $29.95 | 565 NORTH BROADWAY | | DEEPWATER | NJ | 08023-0042 | UNITED STATES OF AMERICA |
| 423282 | DEER VALLEY CREDIT UNION | $781.09 | 18213 NORTH 28TH AVENUE | | PHOENIX | AZ | 85053 | UNITED STATES OF AMERICA |
| 462646 | DEERE EMPLOYEES CREDIT UNION | $1,381.20 | 3950 38TH AVENUE | | MOLINE | IL | 61265 | UNITED STATES OF AMERICA |
| 401435 | DEGUSSA BANK AG | $462.30 | THEODOR-HEUSS-ALLEE 74 | | FRANKFURT AM MAIN | | 60486 | GERMANY |
| 400167 | DEL-ONE FEDERAL CREDIT UNION | $13.96 | 150 EAST WATER STREET | | DOVER | DE | 19901 | UNITED STATES OF AMERICA |
| 415198 | DELTA COMMUNITY CREDIT UNION | $3,608.22 | 1025 VIRGINIA AVENUE | | ATLANTA | GA | 30354 | UNITED STATES OF AMERICA |
| 403171 | DELTA COMMUNITY CREDIT UNION | $338.06 | 400 NORTHSIDE DRIVE | | ALPHARETTA | GA | 30004 | UNITED STATES OF AMERICA |
| 427000 | DEMOTTE STATE BANK | $19.95 | 210 SOUTH HALLECK STREET | | DEMOTTE | IN | 46310-0400 | UNITED STATES OF AMERICA |
| 401945 | DENALI FEDERAL CREDIT UNION | $152.70 | 440 EAST 36TH AVENUE | | ANCHORAGE | AK | 99503 | UNITED STATES OF AMERICA |
| 476190 | DEPARTMENT OF COMMERCE FEDERAL CREDIT UNION | $1,152.67 | 1401 CONSTITUTION AVENUE NW RM B-841A | | WASHINGTON | DC | 20230 | UNITED STATES OF AMERICA |
| 404029 | DEPARTMENT OF THE INTERIOR FEDERAL CREDIT UNION | $148.05 | 1849 C STREET NORTHWEST, ROOM 4045 | | WASHINGTON | DC | 20240 | UNITED STATES OF AMERICA |
| 400076 | DESERET FIRST FEDERAL CREDIT UNION | $292.27 | 147 NORTH 200 WEST | | SALT LAKE CITY | UT | 84103 | UNITED STATES OF AMERICA |
| 470649 | DESERT SCHOOLS FEDERAL CREDIT UNION | $1,170.55 | 148 NORTH 48TH STREET | | PHOENIX | AZ | 85008 | UNITED STATES OF AMERICA |
| 403014 | DEUTSCHE BANK AG | $11,516.07 | TAUNUSANLAGE 12 | | FRANKFURT | | 60325 | GERMANY |
| 474585 | DEUTSCHE BANK S.P.A. | $113.18 | PIAZZA DEL CALENDARIO, 3 | | MILAN | | 20126 | ITALY |
| 463512 | DEUTSCHE BANK AG | $14,926.70 | FRIEDRICHSTRASSE 114-128 | | BERLIN | | 10117 | GERMANY |
| 454940 | DEUTSCHER SPARKASSEN- UND GIROVERBAND | $9,073.41 | CHARLOTTENSTRASSE 47 | | BERLIN | | 10117 | GERMANY |
| 460840 | DEXSTA FEDERAL CREDIT UNION | $859.40 | 300 FOULK ROAD | | WILMINGTON | DE | 19803 | UNITED STATES OF AMERICA |
| 418485 | DFCU FINANCIAL | $3,042.77 | 400 TOWN CENTER DRIVE | | DEARBORN | MI | 48126 | UNITED STATES OF AMERICA |
| 456162 | DIAMOND VALLEY FEDERAL CREDIT UNION | $1,116.83 | 840 DIAMOND AVENUE | | EVANSVILLE | IN | 47711 | UNITED STATES OF AMERICA |
| 496920 | DIGITAL FEDERAL CREDIT UNION | $8,362.40 | 220 DONALD LYNCH BOULEVARD | | MARLBOROUGH | MA | 01752 | UNITED STATES OF AMERICA |
| 419462 | DIME COMMUNITY BANK | $1,719.57 | 209 MONTAGUE STREET | | BROOKLYN | NY | 11201 | UNITED STATES OF AMERICA |
| 400057 | DIRECT FEDERAL CREDIT UNION | $1,101.49 | 50 CABOT STREET | | NEEDHAM HEIGHTS | MA | 02194-2808 | UNITED STATES OF AMERICA |
| 400358 | DIRECTIONS CREDIT UNION | $3,067.42 | 5121 WHITEFORD ROAD | | SYLVANIA | OH | 43560 | UNITED STATES OF AMERICA |
| 400492 | DISTRICT GOVERNMENT EMPLOYEES FEDERAL CREDIT UNION | $122.45 | 2000 14TH STREET NORTHWEST, 2ND FLOOR | | WASHINGTON | DC | 20009 | UNITED STATES OF AMERICA |
| 409421 | DNB FIRST, NATIONAL ASSOCIATION | $812.83 | 4 BRANDYWINE AVENUE | | DOWNINGTOWN | PA | 19335 | UNITED STATES OF AMERICA |
| 418646 | DNB BANK ASA | $843.33 | DRONNING EUFEMIAS GATE 30 | | OSLO | | 0107 | NORWAY |
| 406850 | DOCO CREDIT UNION | $533.12 | 107 NORTH WESTOVER BOULEVARD | | ALBANY | GA | 31707 | UNITED STATES OF AMERICA |
| 470193 | DORT FEDERAL CREDIT UNION | $49.91 | 2845 DAVISON ROAD | | FLINT | MI | 48506 | UNITED STATES OF AMERICA |
| 451765 | DOVER FEDERAL CREDIT UNION | $1,205.85 | 1075 SILVER LAKE BOULEVARD | | DOVER | DE | 19904 | UNITED STATES OF AMERICA |
| 403155 | DOVER-PHILA FEDERAL CREDIT UNION | $517.31 | 119 EAST SLINGLUFF AVENUE | | DOVER | OH | 44622 | UNITED STATES OF AMERICA |
| 441641 | DUBOIS-PIKE FEDERAL CREDIT UNION | $1,635.02 | 1220 MAIN STREET | | JASPER | IN | 47546 | UNITED STATES OF AMERICA |
| 476796 | DUPACO COMMUNITY CREDIT UNION | $368.31 | 3999 PENNSYLVANIA AVENUE | | DUBUQUE | IA | 52004-0179 | UNITED STATES OF AMERICA |
| 470506 | DUPAGE CREDIT UNION | $1,412.14 | 1515 BOND STREET | | NAPERVILLE | IL | 60661 | UNITED STATES OF AMERICA |
| 442220 | DUPONT COMMUNITY CREDIT UNION | $208.58 | 139 NORTH COMMERCE AVENUE | | WAYNESBORO | VA | 22980 | UNITED STATES OF AMERICA |
| 404507 | DZ BANK AG | $195.68 | PLATZ DER REPUBLIK | | FRANKFURT | | 60265 | GERMANY |
| 460310 | E*TRADE BANK | $1,735.51 | 671 NORTH GLEBE ROAD | | ARLINGTON | VA | 22203 | UNITED STATES OF AMERICA |
| 407537 | EARTHMOVER CREDIT UNION | $121.14 | 2195 BASELINE ROAD | | OSWEGO | IL | 60543 | UNITED STATES OF AMERICA |
| 472735 | EAST WEST BANK | $149.98 | 135 NORTH LOS ROBLES AVENUE, 7TH FLOOR | | PASADENA | CA | 91101 | UNITED STATES OF AMERICA |
| 422709 | EASTMAN CREDIT UNION | $2,185.72 | 2021 MEADOWVIEW LANE | | KINGSPORT | TN | 37660 | UNITED STATES OF AMERICA |
| 464467 | EDUCATION FIRST CREDIT UNION | $94,045.51 | 1102 WALNUT | | COLUMBUS | OH | 43206 | UNITED STATES OF AMERICA |
| 406496 | EDUCATION FIRST FEDERAL CREDIT UNION | $819.20 | 1221 EAST GRAND | | BEAUMONT | TX | 77701 | UNITED STATES OF AMERICA |
| 454159 | EDUCATIONAL COMMUNITY CREDIT UNION | $10,382.29 | 3504 SOUTH BRENTWOOD | | ST. LOUIS | MO | 63144 | UNITED STATES OF AMERICA |
| 440397 | EDUCATIONAL SYSTEMS FEDERAL CREDIT UNION | $221.09 | 7500 GREENWAY CENTER DRIVE, SUITE 1500 | | GREENBELT | MD | 20770 | UNITED STATES OF AMERICA |
| 433149 | EDUCATORS CREDIT UNION | $464.70 | 1326 WILLOW ROAD | | RACINE | WI | 53177 | UNITED STATES OF AMERICA |
| 403646 | EDWARDS FEDERAL CREDIT UNION | $121.14 | 10 SOUTH MUROC DRIVE | | EDWARDS | CA | 93524-1259 | UNITED STATES OF AMERICA |
| 478430 | EL DORADO SAVINGS BANK, F.S.B. | $100.00 | 4040 EL DORADO ROAD | | PLACERVILLE | CA | 95667 | UNITED STATES OF AMERICA |
| 404176 | EL PASO AREA TEACHERS FEDERAL CREDIT UNION | $24.98 | 12020 ROJAS DRIVE | | EL PASO | TX | 79936 | UNITED STATES OF AMERICA |
| 414104 | ELECTEL COOPERATIVE FEDERAL CREDIT UNION | $1,646.66 | 3400 SUMNER BOULEVARD | | RALEIGH | NC | 27616 | UNITED STATES OF AMERICA |
| 438342 | ELEMENTS FINANCIAL FEDERAL CREDIT UNION | $159.60 | 225 SOUTH EAST STREET, SUITE 300 | | INDIANAPOLIS | IN | 46240 | UNITED STATES OF AMERICA |
| 414388 | ELEVATIONS CREDIT UNION | $1,068.78 | 2960 DIAGONAL HIGHWAY | | BOULDER | CO | 80301 | UNITED STATES OF AMERICA |
| 469188 | ELIZABETHTON FEDERAL SAVINGS BANK | $91.08 | 112 NORTH SYCAMORE STREET | | ELIZABETHTON | TN | 37643 | UNITED STATES OF AMERICA |
| 411413 | EMIRATES NBD BANK (P.J.S.C.) | $13.96 | BANIYAS ROAD | | DUBAI | | 777 | UNITED ARAB EMIRATES |
| 420175 | EMORY ALLIANCE CREDIT UNION | $332.56 | 1237 CLAIRMONT ROAD | | DECATUR | GA | 30030 | UNITED STATES OF AMERICA |
| 441277 | EMPIRE ONE FEDERAL CREDIT UNION | $1,315.40 | 1155 WILLIAM STREET | | BUFFALO | NY | 14206 | UNITED STATES OF AMERICA |
| 415531 | EMPRISE BANK | $18,540.94 | 257 NORTH BROADWAY STREET | | WICHITA | KS | 67202 | UNITED STATES OF AMERICA |
| 415888 | ENERGY CAPITAL CREDIT UNION | $2,544.37 | 1844 NORTHWEST FREEWAY | | HOUSTON | TX | 77573 | UNITED STATES OF AMERICA |
| 402660 | ENRICHMENT FEDERAL CREDIT UNION | $14,096.22 | 201 SOUTH ILLINOIS AVENUE | | OAK RIDGE | TN | 37831-0863 | UNITED STATES OF AMERICA |
| 473531 | ENT CREDIT UNION | $984.47 | 7250 CAMPUS DRIVE | | COLORADO SPRINGS | CO | 80920-6517 | UNITED STATES OF AMERICA |
| 464701 | ENTEGRA BANK | $19.98 | 14 FOURTH STREET | | FRANKLIN | NC | 28734 | UNITED STATES OF AMERICA |
| 433960 | ENTERPRISE BANK & TRUST | $19.95 | 150 NORTH MERAMEC | | CLAYTON | MO | 63105 | UNITED STATES OF AMERICA |
| 423392 | ENTIE COMMERCIAL BANK | $1,437.69 | 158, SEC. 3, MIN SHENG EAST RD. | | TAIPEI | | 105 | TAIWAN |
| 452377 | ENVISION CREDIT UNION | $217.98 | 440 NORTH MONROE STREET | | TALLAHASSEE | FL | 32301 | UNITED STATES OF AMERICA |
| 445542 | ERSTE BANK DER OESTERREICHISCHEN SPARKASSEN AG | $1,437.69 | AM BELVEDERE 1 | | VIENNA | | | AUSTRIA |
| 470698 | ESB FINANCIAL | $217.98 | 8TH AND MERCHANTS STREETS | | EMPORIA | KS | 66601 | UNITED STATES OF AMERICA |
| 070708 | ESCAMBIA COUNTY BANK | $230.02 | 400 RINGOLD | | FLOMATON | AL | 36411 | UNITED STATES OF AMERICA |

| ID | Name | Amount | Address | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 479126 | ESL FEDERAL CREDIT UNION | $1,023.90 | 225 CHESTNUT STREET | | ROCHESTER | NY | 14604 | UNITED STATES OF AMERICA |
| 192732 | EUROBANK ERGASIAS S.A. | $7,470.89 | 10 STADIOU STREET | | ATHENS | | 10557 | GREECE |
| 408602 | EVANGELICAL CHRISTIAN CREDIT UNION | $1,576.18 | 955 WEST IMPERIAL HIGHWAY | | BREA | CA | 92821 | UNITED STATES OF AMERICA |
| 203309 | EVANS BANK, NATIONAL ASSOCIATION | $628.15 | 14-16 NORTH MAIN STREET | | ANGOLA | NY | 14006 | UNITED STATES OF AMERICA |
| 402499 | EVANSVILLE FEDERAL CREDIT UNION | $787.56 | 6039 VOGEL ROAD | | EVANSVILLE | IN | 47712 | UNITED STATES OF AMERICA |
| 488185 | EVANSVILLE FIREFIGHTERS FEDERAL CREDIT UNION | $265.98 | 312 NORTH FULTON AVENUE | | EVANSVILLE | IN | 47710 | UNITED STATES OF AMERICA |
| 443093 | EVANSVILLE TEACHERS FEDERAL CREDIT UNION | $6,795.70 | 4401 THEATER DRIVE | | EVANSVILLE | IN | 47715 | UNITED STATES OF AMERICA |
| 445742 | EVERENCE FEDERAL CREDIT UNION | $4,057.92 | 2160 LINCOLN HIGHWAY EAST, SUITE 20 | | LANCASTER | PA | 17602 | UNITED STATES OF AMERICA |
| 449626 | EVERGREEN CREDIT UNION | $49.77 | 36 CUMBERLAND STREET | | WESTBROOK | ME | 04092 | UNITED STATES OF AMERICA |
| 480009 | EVERGREEN NATIONAL BANK | $29.85 | 28145 COLORADO HIGHWAY 74 | | EVERGREEN | CO | 80439 | UNITED STATES OF AMERICA |
| 447799 | EW 401 CREDIT UNION | $343.34 | 2713 EAST FOURTH STREET | | RENO | NV | 89512-3888 | UNITED STATES OF AMERICA |
| 405801 | F & A FEDERAL CREDIT UNION | $4,667.12 | 2625 CORPORATE PLACE | | MONTEREY PARK | CA | 91754-7631 | UNITED STATES OF AMERICA |
| 477318 | F R B FEDERAL CREDIT UNION | $40.00 | FEDERAL RESERVE BOARD BUILDING, STOP-227 | | WASHINGTON | DC | 20551 | UNITED STATES OF AMERICA |
| 445409 | FAM BANK | $169.19 | 1701 STONE STREET | | FALLS CITY | NE | 68355 | UNITED STATES OF AMERICA |
| 404466 | FAIRFAX COUNTY FEDERAL CREDIT UNION | $1,728.32 | 4201 MEMBERS WAY | | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 405375 | FAIRWINDS CREDIT UNION | $8,016.27 | 135 W CENTRAL BLVD, STE 1220 | | ORLANDO | FL | 32801 | UNITED STATES OF AMERICA |
| 070106 | FAMILIES AND SCHOOLS TOGETHER FEDERAL CREDIT UNION | $174.60 | 312 WEST SEVENTH STREET | | HANFORD | CA | 93230 | UNITED STATES OF AMERICA |
| 442063 | FAMILY FIRST CREDIT UNION | $298.16 | 3606 ATLANTA AVENUE | | HAPEVILLE | GA | 30354 | UNITED STATES OF AMERICA |
| 406426 | FAMILY FIRST OF NY FEDERAL CREDIT UNION | $668.65 | 2520 BROWNCROFT BOULEVARD | | ROCHESTER | NY | 14625-1026 | UNITED STATES OF AMERICA |
| 423810 | FAMILY SAVINGS CREDIT UNION | $149.98 | 711 EAST MEIGHAN BOULEVARD | | GADSDEN | AL | 35903 | UNITED STATES OF AMERICA |
| 429400 | FAMILY TRUST FEDERAL CREDIT UNION | $223.44 | 1615 PROGRESS WAY | | ROCK HILL | SC | 29731 | UNITED STATES OF AMERICA |
| 400701 | FAR EASTERN INTERNATIONAL BANK | $107.93 | 207 TUN HWA N. ROAD | SECTION 2 | TAIPEI | | 106 | TAIWAN |
| 427518 | FARM BUREAU BANK FSB | $976.11 | 2165 GREEN VISTA DRIVE | | SPARKS | NV | 89431 | UNITED STATES OF AMERICA |
| 426458 | FARMERS & MERCHANTS BANK | $11.00 | 138 NORTH SALISBURY AVENUE | | GRANITE QUARRY | NC | 28072-0777 | UNITED STATES OF AMERICA |
| 423230 | FARMERS & MERCHANTS BANK | $495.72 | 41 SOUTH FIRST STREET | | MIAMISBURG | OH | 45342 | UNITED STATES OF AMERICA |
| 472359 | FARMERS & MERCHANTS BANK OF CENTRAL, CALIFORNIA | $901.79 | 121 WEST PINE STREET | | LODI | CA | 95242 | UNITED STATES OF AMERICA |
| 433081 | FARMERS AND MERCHANTS BANK OF LONG BEACH | $1,933.42 | 302 PINE AVENUE | | LONG BEACH | CA | 90802 | UNITED STATES OF AMERICA |
| 405146 | FARMERS BANK AND TRUST COMPANY | $489.52 | 4820 WEST MAIN STREET | | BLYTHEVILLE | AR | 72316 | UNITED STATES OF AMERICA |
| 410436 | FARMERS INSURANCE GROUP FEDERAL CREDIT UNION | $1,062.48 | 4601 WILSHIRE BOULEVARD | | LOS ANGELES | CA | 90010 | UNITED STATES OF AMERICA |
| 446409 | FARMERS STATE BANK | $441.00 | 103 MAIN STREET | | VICTOR | MT | 59875 | UNITED STATES OF AMERICA |
| 478901 | FARMERS STATE BANK OF CALHAN | $51.96 | 458 COLORADO AVENUE | | CALHAN | CO | 80808 | UNITED STATES OF AMERICA |
| 407570 | FDCU FEDERAL CREDIT UNION | $739.20 | 10001 HALLANDALE ROAD | | LONGVIEW | TX | 20706 | UNITED STATES OF AMERICA |
| 407238 | FEDEX EMPLOYEES CREDIT ASSOCIATION FEDERAL CREDIT UNION | $211.90 | 2731 NONCONNAH BLVD | | MEMPHIS | TN | 38132 | UNITED STATES OF AMERICA |
| 403233 | FEDFINANCIAL FEDERAL CREDIT UNION | $74.99 | 11233 LOCKWOOD DRIVE | | SILVER SPRING | MD | 20901 | UNITED STATES OF AMERICA |
| 410894 | FERRY FEDERAL CREDIT UNION | $1,322.94 | 822 COMMERCE STREET | | LONGVIEW | WA | 98632 | UNITED STATES OF AMERICA |
| 433206 | FIDELITY BANK | $1,474.46 | 100 EAST ENGLISH STREET | | WICHITA | KS | 67202 | UNITED STATES OF AMERICA |
| 471573 | FIFTH THIRD BANCORP | $21,712.68 | 38 FOUNTAIN SQUARE PLAZA | | CINCINNATI | OH | 45263 | UNITED STATES OF AMERICA |
| 413179 | FILER CREDIT UNION | $733.60 | 1117 28TH STREET | | MANISTEE | MI | 49660 | UNITED STATES OF AMERICA |
| 422246 | FIMASER S.A. | $3,358.19 | OLYMPIADELAAN | AVENUE DES OLYMPIADES | BRUXELLES | | 1140 | BELGIUM |
| 463032 | FINANCIAL CENTER CREDIT UNION | $670.20 | 18 SOUTH CENTER STREET | P. O. BOX 375 | STOCKTON | CA | 95202-2803 | UNITED STATES OF AMERICA |
| 437514 | FINANCIAL CENTER FIRST CREDIT UNION | $80.24 | 7101 EAST 56TH STREET | | INDIANAPOLIS | IN | 46226 | UNITED STATES OF AMERICA |
| 434544 | FINANCIAL PARTNERS CREDIT UNION | $974.11 | 22 EAST FLAGLER STREET | 6TH FLOOR | INDIANAPOLIS | IN | 13131 | UNITED STATES OF AMERICA |
| 444546 | FINANCIAL HEALTH FEDERAL CREDIT UNION | $127.17 | 1615 NORTH SENATE AVENUE | | INDIANAPOLIS | IN | 46206 | UNITED STATES OF AMERICA |
| 412119 | FINANCIAL RESOURCES FEDERAL CREDIT UNION | $14,042.08 | 520 ROUTE 22 EAST 1 ST FLOOR | | BRIDGEWATER | NJ | 08807 | UNITED STATES OF AMERICA |
| 414838 | FINANSBANK A.S. | $13,004.86 | ESENTEPE MAHALLESI BUYUKDERE | | ISTANBUL | | 34394 | TURKEY |
| 400303 | FINECOBANK S.P.A. | $33,004.75 | PIAZZA DURANTE 11 | | MILANO | | 20131 | ITALY |
| 403922 | FINGER LAKES FEDERAL CREDIT UNION | $844.88 | 27 SENECA STREET | | GENEVA | NY | 14456 | UNITED STATES OF AMERICA |
| 406095 | FIREFIGHTERS FIRST CREDIT UNION | $2,369.90 | 1520 COLORADO BOULEVARD | | PASADENA | CA | 91105 | UNITED STATES OF AMERICA |
| 430340 | FIREFLY FEDERAL CREDIT UNION | $22.35 | 1400 RIVERWOOD DRIVE | | BURNSVILLE | MN | 55337 | UNITED STATES OF AMERICA |
| 443297 | FIRELANDS FEDERAL CREDIT UNION | $59.97 | 221 EAST MAIN STREET | | BELLEVUE | OH | 44811 | UNITED STATES OF AMERICA |
| 404460 | FIRST ALLIANCE CREDIT UNION | $393.36 | 100 16 MILE ROAD | | ROCHESTER | MN | 55906 | UNITED STATES OF AMERICA |
| 413999 | FIRST & PEOPLES BANK | $796.74 | 1001 DIEDERICH BOULEVARD | | RUSSELL | KY | 41169 | UNITED STATES OF AMERICA |
| 405354 | FIRST AMERICAN BANK | $220.00 | 303 WEST MAIN STREET | | ARTESIA | NM | 88210 | UNITED STATES OF AMERICA |
| 400375 | FIRST ARKANSAS BANK AND TRUST | $2,228.73 | 800 WEST MAIN STREET | | JACKSONVILLE | AR | 72076 | UNITED STATES OF AMERICA |
| 445045 | FIRST BANK | $864.33 | 112 SOUTH BADGETT STREET | | STRASBURG | VA | 22657 | UNITED STATES OF AMERICA |
| 491491 | FIRST BANK | $403.44 | 500 EAST THIRD | | BURKBURNETT | TX | 76354 | UNITED STATES OF AMERICA |
| 420002 | FIRST BANK KANSAS | $66.50 | 235 SOUTH SANTA FE | | SALINA | KS | 67402 | UNITED STATES OF AMERICA |
| 407504 | FIRST BANK RICHMOND | $132.56 | 224 NORTH MAIN STREET | | ODESSA | TX | 79760-6864 | UNITED STATES OF AMERICA |
| 414449 | FIRST BRISTOL FEDERAL CREDIT UNION | $151.48 | 26 NORTH STREET | | BRISTOL | CT | 06010 | UNITED STATES OF AMERICA |
| 433097 | FIRST CALIFORNIA FEDERAL SAVINGS | $385.23 | 2611 EAST SHIELDS | | FRESNO | CA | 93726 | UNITED STATES OF AMERICA |
| 406075 | FIRST CAPITAL FEDERAL CREDIT UNION | $369.87 | 614 SIXTH AVENUE | | DE WITT | IA | 52742 | UNITED STATES OF AMERICA |
| 440175 | FIRST CHATHAM BANK | $102.77 | 111 BARNARD STREET | | SAVANNAH | GA | 31401 | UNITED STATES OF AMERICA |
| 440159 | FIRST CHATHAM BANK | $138.05 | 3501 MAIN STREET | | WEIRTON | WV | 26062 | UNITED STATES OF AMERICA |
| 440917 | FIRST CHOICE AMERICA COMMUNITY FEDERAL CREDIT UNION | $244.45 | 2001 MAIN STREET, SUITE 100 | | FAIRHAVEN | MA | 02719 | UNITED STATES OF AMERICA |
| 405169 | FIRST CITIZENS FEDERAL CREDIT UNION | $664.50 | 1 FIRST COM PLAZA | | FORT WORTH | TX | 76109 | UNITED STATES OF AMERICA |
| 406698 | FIRST COMMAND BANK | $1,651.35 | 257 BIRCHHEAD ROAD | | BETHLEHEM | PA | 18017 | UNITED STATES OF AMERICA |
| 400775 | FIRST COMMONWEALTH FEDERAL CREDIT UNION | $1,662.44 | 29 COLLEGE DRIVE | | ALLENTOWN | PA | 24605-1738 | UNITED STATES OF AMERICA |
| 422496 | FIRST COMMUNITY BANK | $154.48 | 438 FIRST STREET | | SANTA ROSA | CA | 95404 | UNITED STATES OF AMERICA |
| 417054 | FIRST COMMUNITY BANK | $515.48 | 420 2ND AVENUE, SW | | CULLMAN | AL | 35055 | UNITED STATES OF AMERICA |
| 472753 | FIRST COMMUNITY BANK OF CULLMAN | $149.97 | 1715 CHESTERFIELD AIRPORT ROAD | | CHESTERFIELD | MO | 63005 | UNITED STATES OF AMERICA |
| 429703 | FIRST COMMUNITY CREDIT UNION | $138.51 | 1707 PARK AVENUE | | BELOIT | WI | 53511 | UNITED STATES OF AMERICA |
| 430152 | FIRST COMMUNITY CREDIT UNION | $944.95 | 200 NORTH ADAMS STREET | | COQUILLE | OR | 97423 | UNITED STATES OF AMERICA |
| 430557 | FIRST COMMUNITY CREDIT UNION | $646.80 | 1715 CHESTERFIELD AIRPORT ROAD | | CHESTERFIELD | MO | 63005 | UNITED STATES OF AMERICA |
| 488623 | FIRST COMMUNITY CREDIT UNION | $184.88 | 1595 FM 1960 | | HOUSTON | TX | 77090 | UNITED STATES OF AMERICA |
| 485545 | FIRST COMMUNITY CREDIT UNION | $66,624.15 | 310 16TH STREET SOUTHEAST | | JAMESTOWN | ND | 58401 | UNITED STATES OF AMERICA |
| 456833 | FIRST COMMUNITY FEDERAL CREDIT UNION | $149.99 | 15080 FM 529 ROAD | | HOUSTON | TX | 77095 | UNITED STATES OF AMERICA |
| 483559 | FIRST COMMUNITY FEDERAL CREDIT UNION, INC. | $2,055.71 | 1625 NORTH ARIZONA PLACE, SUITE 11 | | CHANDLER | AZ | 86225 | UNITED STATES OF AMERICA |
| 440778 | FIRST EAGLE BANK | $135.00 | 1040 WEST LAKE STREET | | HANOVER PARK | IL | 60103 | UNITED STATES OF AMERICA |
| 470738 | FIRST EDUCATION FEDERAL CREDIT UNION | $3,542.89 | 120 WEST CARLSON STREET | | CHEYENNE | WY | 82009 | UNITED STATES OF AMERICA |

| ID | Name | Amount | Extra | Address | Extra2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 430662 | FIRST ENTERTAINMENT CREDIT UNION | $1,633.80 | | 6735 FOREST LAWN DRIVE | | HOLLYWOOD | CA | 90068 | UNITED STATES OF AMERICA |
| 443404 | FIRST FARMERS & MERCHANTS BANK | $36.61 | | 816 SOUTH GARDEN STREET | | COLUMBIA | TN | 38401 | UNITED STATES OF AMERICA |
| 443536 | FIRST FEDERAL BANK OF FLORIDA | $200.00 | | 4705 WEST US HIGHWAY 90 | | LAKE CITY | FL | 32056 | UNITED STATES OF AMERICA |
| 448230 | FIRST FEDERAL COMMUNITY BANK OF BUCYRUS | $99.98 | | 119 SOUTH SANDUSKY AVENUE | | BUCYRUS | OH | 44820 | UNITED STATES OF AMERICA |
| 425437 | FIRST FEDERAL SAVINGS AND LOAN ASSOCIATION OF PORT ANGELES | $1,943.91 | | 105 WEST 8TH STREET | | PORT ANGELES | WA | 98362 | UNITED STATES OF AMERICA |
| 479348 | FIRST FEDERAL SAVINGS BANK | $351.73 | | 5001 DAVIS LANT | | EVANSVILLE | IN | 47715 | UNITED STATES OF AMERICA |
| 491942 | FIRST FEDERAL SAVINGS BANK | $6,742.79 | | 633 LASALLE STREET | | OTTAWA | IL | 61350 | UNITED STATES OF AMERICA |
| 426863 | FIRST FINANCIAL BANK | $2,361.27 | | 255 EAST 5TH STREET | | CINCINNATI | OH | 45202 | UNITED STATES OF AMERICA |
| 400332 | FIRST FINANCIAL BANK, NATIONAL ASSOCIATION | $2,127.09 | | ONE FIRST FINANCIAL PLAZA | | TERRE HAUTE | IN | 47807 | UNITED STATES OF AMERICA |
| 410118 | FIRST FINANCIAL BANKSHARES, INC. | $586.23 | | 400 PINE STREET | | ABILENE | TX | 79601 | UNITED STATES OF AMERICA |
| 419443 | FIRST FINANCIAL FEDERAL CREDIT UNION | $92.27 | | 1800 ROUTE 34 NORTH | | WALL | NJ | 7719 | UNITED STATES OF AMERICA |
| 470248 | FIRST FINANCIAL OF MARYLAND FEDERAL CREDIT UNION | $3,532.98 | | 1215 YORK ROAD | | LUTHERVILLE | MD | 21093 | UNITED STATES OF AMERICA |
| 415266 | FIRST FLIGHT FEDERAL CREDIT UNION | $1,444.83 | | 1815 KILDAIRE FARM ROAD | | CARY | NC | 27518 | UNITED STATES OF AMERICA |
| 420381 | FIRST HAWAIIAN BANK | $6,658.86 | | 999 BISHOP STREET | SUITE-A | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 420689 | FIRST KENTUCKY BANK, INC. | $149.88 | | 223 SOUTH 4TH STREET | | MAYFIELD | KY | 42066 | UNITED STATES OF AMERICA |
| 412448 | FIRST MARINER BANK | $1,184.12 | | 1501 SOUTH CLINTON STREET | | BALTIMORE | MD | 21224 | UNITED STATES OF AMERICA |
| 447208 | FIRST MID-ILLINOIS BANK & TRUST, NATIONAL ASSOCIATION | $616.30 | | 1515 CHARLESTON AVENUE | | MATTOON | IL | 61938 | UNITED STATES OF AMERICA |
| 486522 | FIRST MIDWEST BANK | $1,530.17 | | ONE PIERCE PLACE, SUITE 1500 | | ITASCA | IL | 60143 | UNITED STATES OF AMERICA |
| 434929 | FIRST NATIONAL BANK | $332.16 | | 307 EAST MISSOURI AVENUE | | FORT PIERRE | SD | 57532 | UNITED STATES OF AMERICA |
| 434328 | FIRST NATIONAL BANK | $932.16 | | 223 MAIN STREET | | DAMARISCOTTA | ME | 4543 | UNITED STATES OF AMERICA |
| 441946 | FIRST NATIONAL BANK | $1,941.68 | | 622 BROAD STREET | | ALTAVISTA | VA | 24517 | UNITED STATES OF AMERICA |
| 420412 | FIRST NATIONAL BANK AND TRUST | $498.70 | | MAIN STREET | | LONDON | KY | 40741 | UNITED STATES OF AMERICA |
| 420612 | FIRST NATIONAL BANK AND TRUST COMPANY OF NEWTOWN | $1,557.33 | | 40 SOUTH STATE STREET | | NEWTOWN | PA | 18940 | UNITED STATES OF AMERICA |
| 450699 | FIRST NATIONAL BANK OF CLARKSDALE | $274.96 | | 402 EAST SECOND STREET | | CLARKSDALE | MS | 38614 | UNITED STATES OF AMERICA |
| 448543 | FIRST NATIONAL BANK OF GRIFFIN | $569.98 | | 318 SOUTH HILL STREET | | GRIFFIN | GA | 30223 | UNITED STATES OF AMERICA |
| 400087 | FIRST NATIONAL BANK OF OMAHA | $210,198.60 | | 16TH AND DODGE STREETS | | OMAHA | NE | 68197 | UNITED STATES OF AMERICA |
| 426402 | FIRST NATIONAL BANK OF PANA | $509.77 | | 300 SOUTH LOCUST | | PANA | IL | 62557 | UNITED STATES OF AMERICA |
| 410506 | FIRST NATIONAL BANK OF PENNSYLVANIA | $6,533.09 | | 198 MAIN STREET | | GREENVILLE | PA | 16125-2148 | UNITED STATES OF AMERICA |
| 435698 | FIRST NATIONAL BANK OF SCOTIA | $460.00 | | 201 MOHAWK AVENUE | | SCOTIA | NY | 12302 | UNITED STATES OF AMERICA |
| 418701 | FIRST NATIONAL BANK OF TENNESSEE | $754.59 | | 214 EAST MAIN STREET | | LIVINGSTON | TN | 38570 | UNITED STATES OF AMERICA |
| 477850 | FIRST NORTH AMERICAN BANK | $349.66 | | 141 SOUTH MAIN STREET | | BUFFALO | WY | 82834 | UNITED STATES OF AMERICA |
| 438563 | FIRST NORTHERN CREDIT UNION | $149.98 | | 230 WEST MONROE STREET | | CHICAGO | IL | 60606 | UNITED STATES OF AMERICA |
| 447710 | FIRST PEOPLES COMMUNITY FEDERAL CREDIT UNION | $1,392.86 | | 153 BALTIMORE STREET | | CUMBERLAND | MD | 21502 | UNITED STATES OF AMERICA |
| 440164 | FIRST PIONEER NATIONAL BANK | $100.94 | | 145 WEST FOURTH STREET | | WRAY | CO | 80758 | UNITED STATES OF AMERICA |
| 461637 | FIRST PREMIER BANK | $6,157.81 | | 601 SOUTH MINNESOTA AVENUE | | SIOUX FALLS | SD | 57104 | UNITED STATES OF AMERICA |
| 414510 | FIRST RELIANCE BANK | $433.79 | | 2170 WEST PALMETTO STREET | | FLORENCE | SC | 29501 | UNITED STATES OF AMERICA |
| 420301 | FIRST REPUBLIC BANK | $3,690.94 | | 111 PINE STREET | | SAN FRANCISCO | CA | 94111 | UNITED STATES OF AMERICA |
| 411618 | FIRST SAVINGS BANK OF HEGEWISCH | $284.21 | | 13220 SOUTH BALTIMORE AVENUE | | CHICAGO | IL | 60633 | UNITED STATES OF AMERICA |
| 476714 | FIRST SECURITY BANK | $5,142.15 | | 108 NORTH 4TH STREET | | UNION STAR | MO | 64494 | UNITED STATES OF AMERICA |
| 413790 | FIRST SOURCE FEDERAL CREDIT UNION | $163.10 | | 4451 COMMERCIAL DRIVE | | NEW HARTFORD | NY | 13413 | UNITED STATES OF AMERICA |
| 440077 | FIRST SOUTHERN NATIONAL BANK | $114.94 | | 27 PUBLIC SQUARE | | LANCASTER | KY | 40444 | UNITED STATES OF AMERICA |
| 401108 | FIRST TECHNOLOGY FEDERAL CREDIT UNION | $16,950.39 | | 3498 HILLVIEW AVENUE | | PALO ALTO | CA | 94304 | UNITED STATES OF AMERICA |
| 450311 | FIRST TENNESSEE BANK, NATIONAL ASSOCIATION | $32,398.57 | | 165 MADISON AVENUE | | MEMPHIS | TN | 38101 | UNITED STATES OF AMERICA |
| 196599 | FIRST TENNESSEE BANK, NATIONAL ASSOCIATION | $1,584.96 | | 165 MADISON AVENUE | | MEMPHIS | TN | 22350 | UNITED STATES OF AMERICA |
| 414314 | FIRST UNITED BANK AND TRUST COMPANY | $124.32 | | 1400 WEST MAIN | | DURANT | OK | 74702 | UNITED STATES OF AMERICA |
| 448847 | FIRST US BANK | $124.32 | | 131 WEST FRONT STREET | | THOMASVILLE | AL | 36784 | UNITED STATES OF AMERICA |
| 420070 | FIRSTBANK | $273.51 | | 3826 SOUTH 2ND STREET | | SALT LAKE CITY | UT | 84109 | UNITED STATES OF AMERICA |
| 420011 | FIRSTBANK | $1,830.13 | | 10463 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 423252 | FIRSTBANK | $1,110.98 | | 30 SOUTH MAIN STREET | | LEXINGTON | TN | 38351 | UNITED STATES OF AMERICA |
| 420558 | FIRSTBANK | $308.04 | | 10463 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 460213 | FIRSTBANK | $218.47 | | 30 SOUTH MAIN STREET | | LEXINGTON | TN | 38351 | UNITED STATES OF AMERICA |
| 460345 | FIRSTBANK | $20,306.45 | | 10403 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 487038 | FIRSTBANK PUERTO RICO | $3,445.38 | | 1519 PONCE DE LEON AVENUE | | SAN JUAN | | 908 | PUERTO RICO |
| 423129 | FIRSTBANK PUERTO RICO | $3,521.25 | | 508 EAST BAY ROAD | | NASSAU | | | BAHAMAS |
| 330023 | FIRSTCARIBBEAN INTERNATIONAL BANK (BAHAMAS) LIMITED | $1,476.57 | NULE STREET | COCKSPUR HOUSE, 2ND FLOOR | | BRIDGETOWN | | | BARBADOS |
| 405000 | FIRST CITIZENS BANK & TRUST COMPANY | $29,397.15 | | 239 FAYETTEVILLE STREET | | RALEIGH | NC | 27601 | UNITED STATES OF AMERICA |
| 436944 | FIRST CITY FINANCIAL CORPORATION | $684.92 | | 6083 MARKET STREET | | EL PASO | TX | 79924 | UNITED STATES OF AMERICA |
| 434368 | FIRSTMARK CREDIT UNION | $750.67 | | 2023 GOLD CANYON ROAD | | SAN ANTONIO | TX | 78232 | UNITED STATES OF AMERICA |
| 415888 | FIRSTRAND BANK LIMITED | $23,552.67 | CORNER PRITCHARD & SIMMONDS | 3RD FLOOR, 3 FIRST PLACE, BANKCITY | JOHANNESBURG | | | 2000 | SOUTH AFRICA |
| 443270 | FIRSTRAND BANK LIMITED | $14,428.92 | | 15 ALICE LANE | | SANDTON | | 2196 | SOUTH AFRICA |
| 440602 | FIVE COUNTY CREDIT UNION | $131.23 | | 765 WASHINGTON STREET | | BATH | ME | 4530 | UNITED STATES OF AMERICA |
| 433464 | FIVE STAR BANK | $4,435.57 | | 55 NORTH MAIN STREET | | WARSAW | NY | 14569 | UNITED STATES OF AMERICA |
| 460186 | FIVE STAR CREDIT UNION | $524.65 | | 411 NORTH FOSTER STREET | | DOTHAN | AL | 36303 | UNITED STATES OF AMERICA |
| 419423 | FLAGSTAR BANK, FSB | $1,734.75 | | 5151 CORPORATE DRIVE | | TROY | MI | 48098 | UNITED STATES OF AMERICA |
| 417616 | FLINT AREA SCHOOL EMPLOYEES CREDIT UNION | $569.86 | | 4411 CALKINS ROAD | | FLINT | MI | 48532 | UNITED STATES OF AMERICA |
| 415729 | FLORIDA COMMUNITY BANK, NATIONAL ASSOCIATION | $49.95 | | 2500 WESTON ROAD | | WESTON | FL | 33331 | UNITED STATES OF AMERICA |
| 480270 | FMB BANK | $648.21 | | 520 S MAIN STREET | | FORT MORGAN | CO | 80701 | UNITED STATES OF AMERICA |
| 402218 | FMBC BANK | $481.00 | | 636 ASH FLAT DRIVE | | ASH FLAT | AR | 72513 | UNITED STATES OF AMERICA |
| 443293 | FNBC BANK & TRUST | $383.23 | | 620 WEST BURLINGTON STREET | | LA GRANGE | IL | 60525 | UNITED STATES OF AMERICA |
| 443355 | FOND DU LAC CREDIT UNION | $274.96 | | 3255 GATEWAY LOOP | | SPRINGFIELD | OR | 97477 | UNITED STATES OF AMERICA |
| 400438 | FORENINGEN AF DANSKE KORTUDSTEDERE F.M.B.A | $23,552.47 | AMALIEGADE 7 | FINANSSEKTORENS HUS | | COPENHAGEN K | | 1256 | DENMARK |
| 400982 | FORT BRAGG FEDERAL CREDIT UNION | $2,769.29 | | 1638 SKIBO ROAD | | FAYETTEVILLE | NC | 28303 | UNITED STATES OF AMERICA |
| 454240 | FORT FINANCIAL CREDIT UNION | $1,071.86 | | 3204 SPRING STREET | | FORT WAYNE | IN | 46808 | UNITED STATES OF AMERICA |
| 442698 | FORT KNOX FEDERAL CREDIT UNION | $946.06 | | 3939 SOUTH DIXIE HIGHWAY | | RADCLIFF | KY | 40160 | UNITED STATES OF AMERICA |
| 413673 | FORT LEE FEDERAL CREDIT UNION | $1,072.28 | | 4495 CROSSINGS BOULEVARD | | PRINCE GEORGE | VA | 23875 | UNITED STATES OF AMERICA |
| 425654 | FORT SILL NATIONAL BANK | $1,355.61 | | 2805 LONYO ROAD | | CLARKSVILLE | TN | 20720 | UNITED STATES OF AMERICA |
| 440805 | FOUR OAKS BANK & TRUST COMPANY | $155.29 | | 6144 US HIGHWAY 301 SOUTH | | FOUR OAKS | NC | 27524 | UNITED STATES OF AMERICA |
| 446411 | FOX COMMUNITIES CREDIT UNION | $387.62 | | 3401 EAST CALUMET STREET | | APPLETON | WI | 54915 | UNITED STATES OF AMERICA |

| ID | Name | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 405869 | FRANKLIN BANK & TRUST COMPANY | $2,163.47 | 317 NORTH MAIN STREET | | FRANKLIN | KY | 42134 | UNITED STATES OF AMERICA |
| 401179 | FRANKLIN FEDERAL CREDIT UNION | $52.65 | 1974 SPROUL ROAD, SUITE 300 | | BROOMALL | PA | 19008 | UNITED STATES OF AMERICA |
| 402240 | FREEDOM CREDIT UNION | $599.92 | 626 JACKSONVILLE ROAD, SUITE 250 | | WARMINSTER | PA | 18974 | UNITED STATES OF AMERICA |
| 405959 | FREEDOM FIRST FEDERAL CREDIT UNION | $988.92 | 5240 VALLEYPARK DRIVE | | ROANOKE | VA | 24019 | UNITED STATES OF AMERICA |
| 446306 | FREEDOM NORTHWEST CREDIT UNION | $1,017.01 | 303 MAIN STREET | | KAMIAH | ID | 83536 | UNITED STATES OF AMERICA |
| 444925 | FRONTIER COMMUNITY CREDIT UNION | $667.27 | 225 FRONTIER STREET | | UNIONTOWN | KS | 15401 | UNITED STATES OF AMERICA |
| 402602 | FRONTIER FINANCIAL CREDIT UNION | $427.99 | 5200 MILL ROAD | | RENO | NV | 89502 | UNITED STATES OF AMERICA |
| 422268 | FROST BANK | $34,930.17 | 100 WEST HOUSTON STREET | | SAN ANTONIO | TX | 78205 | UNITED STATES OF AMERICA |
| 408567 | FSNB, NATIONAL ASSOCIATION | $785.02 | 1420 SOUTHWEST LEE BOULEVARD | | LAWTON | OK | 73501 | UNITED STATES OF AMERICA |
| 418642 | FULTON BANK, NATIONAL ASSOCIATION | $3,024.86 | ONE PENN SQUARE | | LANCASTER | PA | 17604 | UNITED STATES OF AMERICA |
| 466600 | G F C FEDERAL CREDIT UNION | $242.97 | 4311 MIDDLE SETTLEMENT ROAD | | NEW HARTFORD | NY | 13413 | UNITED STATES OF AMERICA |
| 445751 | GAS & ELECTRIC CREDIT UNION | $909.98 | 2300 FOURTH AVENUE | | ROCK ISLAND | IL | 61201 | UNITED STATES OF AMERICA |
| 440344 | GATEWAY METRO FEDERAL CREDIT UNION | $1,467.30 | 1001 PINE STREET | | ST. LOUIS | MO | 63101 | UNITED STATES OF AMERICA |
| 408117 | GAZPROMBANK (JOINT-STOCK COMPANY) | $10,520.00 | BUILDING 1 | 16/1 NAMETKINA STREET | MOSCOW | | 117420 | RUSSIAN FEDERATION |
| 402190 | GCS CREDIT UNION | $211.30 | 3970 MARYVILLE ROAD | | GRANITE CITY | IL | 62040 | UNITED STATES OF AMERICA |
| 421704 | GENERAL ELECTRIC CREDIT UNION | $3,938.01 | 10485 READING ROAD | | CINCINNATI | OH | 45241 | UNITED STATES OF AMERICA |
| 652261 | GENISYS CREDIT UNION | $6,194.61 | 2100 EXECUTIVE HILLS BOULEVARD | | AUBURN HILLS | MI | 48326 | UNITED STATES OF AMERICA |
| 411255 | GEORGIA'S OWN CREDIT UNION | $16,317.15 | 1155 PEACHTREE STREET, SUITE 400 | | ATLANTA | GA | 30306 | UNITED STATES OF AMERICA |
| 415359 | GESA CREDIT UNION | $58,605.29 | 51 GAGE BOULEVARD | | RICHLAND | WA | 99302 | UNITED STATES OF AMERICA |
| 411505 | GLASS CITY FEDERAL CREDIT UNION | $1,444.08 | 1340 ARROWHEAD DRIVE | | MAUMEE | OH | 43537 | UNITED STATES OF AMERICA |
| 423652 | GLENS FALLS NATIONAL BANK AND TRUST COMPANY | $97.22 | 250 GLEN STREET | | GLENS FALLS | NY | 12801 | UNITED STATES OF AMERICA |
| 462553 | GLOBAL CREDIT UNION | $236.70 | 1500 W 4TH AVE | | SPOKANE | WA | 99201 | UNITED STATES OF AMERICA |
| 403459 | GO FEDERAL CREDIT UNION | $162.36 | 10501 N. CENTRAL EXPRESSWAY | SUITE 300 | DALLAS | TX | 75231 | UNITED STATES OF AMERICA |
| 438925 | GOLDEN PLAINS CREDIT UNION | $2,017.88 | 1714 EAST KANSAS AVENUE | | GARDEN CITY | KS | 67846 | UNITED STATES OF AMERICA |
| 470618 | GOLDENWEST FEDERAL CREDIT UNION | $229.07 | 5025 SOUTH ADAMS AVENUE | | OGDEN | UT | 84405 | UNITED STATES OF AMERICA |
| 411581 | GREAT LAKES CREDIT UNION | $1,992.03 | 2111 WAUKEGAN ROAD | | BANNOCKBURN | IL | 60015 | UNITED STATES OF AMERICA |
| 443320 | GREAT WESTERN BANK | $664.39 | 35 1ST AVENUE NORTHEAST | | WATERTOWN | SD | 57201 | UNITED STATES OF AMERICA |
| 470725 | GREATER CENTRAL TEXAS FEDERAL CREDIT UNION | $324.44 | 3515 EAST CENTRAL TEXAS EXPRESSWAY | | KILLEEN | TX | 76543 | UNITED STATES OF AMERICA |
| 403113 | GREATER NEVADA CREDIT UNION | $88.55 | 4400 GREENBRAE BOULEVARD | | SPARKS | NV | 89434 | UNITED STATES OF AMERICA |
| 401535 | GREATER SPRINGFIELD CREDIT UNION | $94.89 | 1030 WILBRAHAM ROAD | | SPRINGFIELD | MA | 01109 | UNITED STATES OF AMERICA |
| 408358 | GREATER TEXAS FEDERAL CREDIT UNION | $594.89 | 641 NORTH LAMAR BOULEVARD | | AUSTIN | TX | 78752-4388 | UNITED STATES OF AMERICA |
| 403025 | GREENVILLE FEDERAL CREDIT UNION | $177.49 | 1501 WADE HAMPTON BOULEVARD | | GREENVILLE | SC | 29609 | UNITED STATES OF AMERICA |
| 402177 | GREENWOOD CREDIT UNION | $181.93 | 2669 POST ROAD | | WARWICK | RI | 02886 | UNITED STATES OF AMERICA |
| 401925 | GREYLOCK FEDERAL CREDIT UNION | $5.95 | 150 WEST STREET | | PITTSFIELD | MA | 01201 | UNITED STATES OF AMERICA |
| 403666 | GROW FINANCIAL FEDERAL CREDIT UNION | $99.97 | 9927 DELANEY LAKE DRIVE | | TAMPA | FL | 33619 | UNITED STATES OF AMERICA |
| 402856 | GTE FEDERAL CREDIT UNION | $248.59 | 711 SOUTH DALE MABRY HWY | | TAMPA | FL | 33609 | UNITED STATES OF AMERICA |
| 477880 | GUARANTY BANK AND TRUST COMPANY | $1,555.54 | 1331 17TH STREET | | DENVER | CO | 80202 | UNITED STATES OF AMERICA |
| 444048 | GUARANTY BANK AND TRUST COMPANY | $4,281.98 | 175 NEW ROADS | | NEW ROADS | LA | 70760 | UNITED STATES OF AMERICA |
| 402447 | GULF COAST EDUCATORS FEDERAL CREDIT UNION | $59.97 | 5953 FAIRMONT PARKWAY | | PASADENA | TX | 77505 | UNITED STATES OF AMERICA |
| 400012 | HANCOCK FEDERAL CREDIT UNION | $68,804.94 | 1221 TIFFIN AVENUE | | FINDLAY | OH | 45840 | UNITED STATES OF AMERICA |
| 446775 | HANG SENG BANK LIMITED | $742.93 | 83 DES VOEUX ROAD | CENTRAL | CENTRAL | | | HONG KONG, CHINA |
| 449497 | HANSCOM FEDERAL CREDIT UNION | $966.12 | 1610 EGLIN STREET, HANSCOM AFB | | BEDFORD | MA | 01731-2820 | UNITED STATES OF AMERICA |
| 403273 | HAPO COMMUNITY CREDIT UNION | $123.24 | 601 WILLIAMS BOULEVARD | | RICHLAND | WA | 99354 | UNITED STATES OF AMERICA |
| 432668 | HARBOR CREDIT UNION | $163.92 | 800 KEPLER DRIVE | | GREEN BAY | WI | 54305 | UNITED STATES OF AMERICA |
| 442372 | HARBORONE BANK | $768.06 | 68 LEGION PARKWAY | | BROCKTON | MA | 02301 | UNITED STATES OF AMERICA |
| 444670 | HAR-CO CREDIT UNION | $581.11 | 30 HICKORY AVENUE | | BEL AIR | MD | 21014 | UNITED STATES OF AMERICA |
| 481770 | HARVEST FINANCIAL CREDIT UNION | $1,085.88 | 5656 BROOKVILLE ROAD | | INDIANAPOLIS | IN | 46219 | UNITED STATES OF AMERICA |
| 453478 | HAWAII NATIONAL BANK | $372.15 | 45 NORTH KING STREET, 7TH FLOOR | | HONOLULU | HI | 96817 | UNITED STATES OF AMERICA |
| 477163 | HDFC BANK LIMITED | $372.51 | SANDOZ HOUSE, DR ANNIE BESANT ROAD | WORLI | MUMBAI | | 400018 | INDIA |
| 440427 | HEALTH ASSOCIATES FEDERAL CREDIT UNION | $227.15 | 1535 NAPER BOULEVARD | | NAPERVILLE | IL | 60563 | UNITED STATES OF AMERICA |
| 407312 | HEARTLAND BANK AND TRUST COMPANY | $996.06 | 401 NORTH HERSHEY ROAD | | BLOOMINGTON | IL | 61702 | UNITED STATES OF AMERICA |
| 402714 | HEARTLAND FEDERAL CREDIT UNION | $1,321.91 | 3400 OFFICE PARK DRIVE | | DAYTON | OH | 45439 | UNITED STATES OF AMERICA |
| 402559 | HELLENIC BANK PUBLIC COMPANY LIMITED | $1,533.07 | 200 ... | 2025 STROVOLOS, P.O. | NICOSIA | | 1394 | CYPRUS |
| 446398 | HENRICO FEDERAL CREDIT UNION | $27.31 | 940 N. THOMPSON STREET | | HENRICO | VA | 23228 | UNITED STATES OF AMERICA |
| 415864 | HERITAGE BANK | $599.97 | 201 FIFTH AVENUE SOUTH WEST | | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 405697 | HERITAGE BANK | $2,115.46 | 400 RUTHVEN STREET | | TOOWOOMBA | QL | 4350 | AUSTRALIA |
| 404803 | HERITAGE BANK USA, INC. | $240.40 | 2727 FORT CAMPBELL BOULEVARD | | HOPKINSVILLE | KY | 42240 | UNITED STATES OF AMERICA |
| 404368 | HERITAGE COMMUNITY CREDIT UNION | $172.23 | 5300 OLD STATE ROAD | | RANCHO CORDOVA | CA | 95670 | UNITED STATES OF AMERICA |
| 474570 | HERITAGE FEDERAL CREDIT UNION | $720.22 | 631 WINTER STREET NORTHEAST | | NEWBURGH | IN | 47630 | UNITED STATES OF AMERICA |
| 474220 | HERITAGE FEDERAL CREDIT UNION | $1,971.94 | 549 TRADE STREET | | SALEM | OR | 97301 | UNITED STATES OF AMERICA |
| 407075 | HIGHLANDS UNION BANK | $449.31 | 340 WEST MAIN STREET | | ABINGDON | VA | 24210 | UNITED STATES OF AMERICA |
| 404227 | HILLS BANK AND TRUST COMPANY | $427.68 | 131 MAIN STREET | | HILLS | IA | 52235 | UNITED STATES OF AMERICA |
| 407213 | HIWAY FEDERAL CREDIT UNION | $1,057.91 | 111 EMPIRE DRIVE | | ST. PAUL | MN | 55103 | UNITED STATES OF AMERICA |
| 442714 | HOME FEDERAL BANK OF TENNESSEE | $916.40 | 515 MARKET STREET | | KNOXVILLE | TN | 37902 | UNITED STATES OF AMERICA |
| 402659 | HOME FEDERAL SAVINGS AND LOAN ASSOCIATION OF GRAND ISLAND | $1,343.96 | 221 SOUTH LOCUST | | GRAND ISLAND | NE | 68801 | UNITED STATES OF AMERICA |
| 446006 | HOME SAVINGS BANK | $1,288.22 | 275 FEDERAL PLAZA WEST | | YOUNGSTOWN | OH | 44503 | UNITED STATES OF AMERICA |
| 415864 | HOME SAVINGS BANK | $15,023.32 | 2400 WEST EMORY STREET | | CHILLICOTHE | OH | 45601 | UNITED STATES OF AMERICA |
| 402586 | HOME TOWN FEDERAL CREDIT UNION LIMITED | $8,319.38 | 145 KING STREET WEST | | TORONTO | ON | M5H 1J8 | CANADA |
| 415864 | HOMETOWN BANK | | 31 SUTTON AVENUE | | OXFORD | MA | 01540 | UNITED STATES OF AMERICA |
| | HOMETOWN FEDERAL CREDIT UNION | | 19711 HAMILTON AVE, SUITE 130 | | TORRANCE | CA | 90502 | UNITED STATES OF AMERICA |
| | HORIZON CREDIT UNION | | 225 NORTH LAKE HAVASU AVENUE | | LAKE HAVASU CITY | AZ | 86403 | UNITED STATES OF AMERICA |
| | HORIZON CREDIT UNION | | 13224 EAST MANSFIELD AVENUE, STE 300 | | SPOKANE VALLEY | WA | 99216 | UNITED STATES OF AMERICA |
| | HORIZON FEDERAL CREDIT UNION | | 1007 EAST THIRD STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES OF AMERICA |
| | HOUSTON FEDERAL CREDIT UNION | | 16320 KENSINGTON DRIVE | | SUGAR LAND | TX | 77479 | UNITED STATES OF AMERICA |
| | HOUSTON POLICE FEDERAL CREDIT UNION | | 1600 MEMORIAL DRIVE | | HOUSTON | TX | 77007 | UNITED STATES OF AMERICA |
| | HOWARD BANK | | 8621 ROBERT FULTON DRIVE, SUITE 370 | | ELLICOTT CITY | MD | 21045 | UNITED STATES OF AMERICA |
| | HSBC BANK AUSTRALIA LIMITED | | 580 GEORGE STREET | | SYDNEY | NS | 2000 | AUSTRALIA |
| | HSBC BANK (SINGAPORE) LIMITED | | 21 COLLYER QUAY #13-02 HSBC BUILDING | | SINGAPORE | | | SINGAPORE |
| | HSBC BANK BERMUDA LIMITED | | 6 FRONT STREET | | HAMILTON | | | BERMUDA |

| No. | Issuer Name | Amount | Address | Address 2 | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 453966 | HSBC BANK MALAYSIA BERHAD | $290.22 | NO.2 LEBOH AMPANG | | KUALA LUMPUR | | 50100 | MALAYSIA |
| 405351 | HSBC BANK MALTA PLC | $15,415.70 | 116, ARCHBISHOP STREET | | VALLETTA | | VLT 1444 | MALTA |
| 453931 | HSBC BANK MIDDLE EAST | $5,495.05 | 1ST FLOOR, WEST WING | DUBAI INTERNET CITY | DUBAI | | | UNITED ARAB EMIRATES |
| 414278 | HSBC BANK P.L.C | $55,534.57 | 8 CANADA SQUARE | | LONDON | EN | E14 5HQ | UNITED KINGDOM |
| 459100 | HSBC FRANCE | $7,992.67 | 103 AVENUE DES CHAMPS-ELYSEES | | PARIS CEDEX 08 | | 75419 | FRANCE |
| 491080 | HSBC MEXICO S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO HSBC | $12,681.76 | PASEO DE LA REFORMA 156 | COLONIA JUAREZ | MEXICO D.F. | | 6600 | MEXICO |
| 471091 | HUDSON VALLEY FEDERAL CREDIT UNION | $5,039.08 | 159 BARNEGAT ROAD | | POUGHKEEPSIE | NY | 18601 | UNITED STATES OF AMERICA |
| 447072 | HUGHES FEDERAL CREDIT UNION | $262.33 | 951 EAST HERMANS ROAD | | TUCSON | AZ | 85706 | UNITED STATES OF AMERICA |
| 447047 | HURON COMMUNITY BANK | $224.97 | 301 NORTH NEWMAN STREET | | EAST TAWAS | MI | 48730 | UNITED STATES OF AMERICA |
| 450026 | HYUNDAI CARD COMPANY LIMITED | $384.07 | HYUNDAI CAPITAL BLDG, #15-21 | YOUIDO-DONG, YOUNGDEUNGPO-GU | SEOUL | | 150-706 | SOUTH KOREA |
| 406489 | I.H. MISSISSIPPI VALLEY CREDIT UNION | $988.89 | 2121 47TH STREET | | MOLINE | IL | 61265 | UNITED STATES OF AMERICA |
| 422545 | IBERIABANK | $10,824.48 | 200 WEST CONGRESS STREET | | LAFAYETTE | LA | 70501 | UNITED STATES OF AMERICA |
| 434618 | IBM SOUTHEAST EMPLOYEES CREDIT UNION | $2,446.56 | 1000 NW 17TH AVE | | DELRAY BEACH | FL | 33445 | UNITED STATES OF AMERICA |
| 457146 | IC FEDERAL CREDIT UNION | $451.99 | 300 EBBETS ROAD | | FITCHBURG | MA | 1420 | UNITED STATES OF AMERICA |
| 402196 | ICBA BANCARD | $68,225.44 | 1615 L STREET NORTHWEST, SUITE 900 | | WASHINGTON | DC | 20036 | UNITED STATES OF AMERICA |
| 456642 | ICCREA BANCA S.P.A. - ISTITUTO CENTRALE DEL CREDITO COOPERATIVO | $12,114.14 | VIA LUCREZIA ROMANA 41/47 | | ROME | | 178 | ITALY |
| 427144 | ICICI BANK LTD. | $689.44 | LANDMARK, RACE COURSE CIRCLE, ALKAPURI | | BARODA | GU | 390007 | INDIA |
| 472899 | IDAHO CENTRAL CREDIT UNION | $689.77 | 4400 CENTRAL WAY | | CHUBBUCK | ID | 83202 | UNITED STATES OF AMERICA |
| 411002 | IKANO BANK AB | $392.76 | HYLLIE BOULEVARD 27 | | MALMOE | | 215 32 | SWEDEN |
| 448619 | ILLINOIS NATIONAL BANK | $167.36 | 322 EAST CAPITOL STREET | | SPRINGFIELD | IL | 62701 | UNITED STATES OF AMERICA |
| 422937 | ILLINOIS STATE POLICE FEDERAL CREDIT UNION | $795.19 | 1309 SOUTH CENTER STREET | | NORMAL | IL | 61761 | UNITED STATES OF AMERICA |
| 422438 | ILLINOIS STATE POLICE FEDERAL CREDIT UNION | $97.03 | 730 ENGINEERING AVENUE | | SPRINGFIELD | IL | 62703 | UNITED STATES OF AMERICA |
| 456641 | IMB LIMITED | $16,866.16 | 253-259 CROWN STREET | | WOLLONGONG | NS | 2500 | AUSTRALIA |
| 448070 | IMPACT BANK | $962.00 | 24 NORTH MAIN STREET | | CALDWELL | KS | 67022 | UNITED STATES OF AMERICA |
| 476585 | INDEPENDENCE BANK OF KENTUCKY | $74.99 | 2425 FREDERICA STREET | | OWENSBORO | KY | 42301 | UNITED STATES OF AMERICA |
| 420201 | INDEPENDENT BANK | $226.98 | 3006 CRAIG DRIVE | | MCKINNEY | TX | 75070 | UNITED STATES OF AMERICA |
| 400849 | INDEX L.L.C. | $3,316.54 | LEVEL 9, 601 CORONATION DRIVE | | TOOWONG | QL | 4066 | AUSTRALIA |
| 427030 | INDUSTRIAL & COMMERCIAL BANK OF CHINA LIMITED | $5,296.14 | 55 FUXINGMENNEI STREET | XICHENG DISTRICT | BEIJING | | 100031 | CHINA |
| 413600 | INDUSTRIAL FEDERAL CREDIT UNION | $1,232.01 | 1115 SAGAMORE PARKWAY SOUTH | | LAFAYETTE | IN | 47905 | UNITED STATES OF AMERICA |
| 402751 | INFINITY FEDERAL CREDIT UNION | $1,222.01 | 202 LARRABEE ROAD | | WESTBROOK | ME | 4092 | UNITED STATES OF AMERICA |
| 400059 | ING BANK (AUSTRALIA) LIMITED | $323.86 | 60 MARGARET STREET | | SYDNEY | NS | 2000 | AUSTRALIA |
| 418104 | ING BANK N.V. | $2,268.51 | BIJLMERPLEIN 888 | | AMSTERDAM | | 1102 MG | NETHERLANDS |
| 452154 | ING DIBA AG | $5,453.19 | THEODOR-HEUSS-ALLEE 2 | | FRANKFURT AM MAIN | | 60486 | GERMANY |
| 456417 | ING-DIBA AG | $13,155.87 | THEODOR-HEUSS-ALLEE 2 | | FRANKFURT AM MAIN | | 60486 | GERMANY |
| 416785 | INNOVATIONS FEDERAL CREDIT UNION | $3,220.86 | 910 THOMAS DRIVE | | PANAMA CITY BEACH | FL | 32408 | UNITED STATES OF AMERICA |
| 414030 | INOVA FEDERAL CREDIT UNION | $629.70 | 358 SOUTH ELKHART AVENUE | | ELKHART | IN | 46516 | UNITED STATES OF AMERICA |
| 450635 | INROADS CREDIT UNION | $1,410.37 | 405 SOUTH HWY | | ORLANDO | FL | 32870 | UNITED STATES OF AMERICA |
| 421712 | INSPIRUS CREDIT UNION | $470.11 | 520 SOUTHCENTER BOULEVARD | | SEATTLE | WA | 98188 | UNITED STATES OF AMERICA |
| 422252 | INTERBANK - BANCO INTERNACIONAL DEL PERU | $1,042.86 | AVE. CARLOS VILLARAN 140 | SANTA CATALINA LA VICTIMA 13 | LIMA | | | PERU |
| 445353 | INTERNATIONAL CARD SERVICES B.V. | $15,101.04 | WIBESELWEG 32 | | DIEMEN | | 1112 XP | NETHERLANDS |
| 450653 | INTERSTATE UNLIMITED FEDERAL CREDIT UNION | $33,064.75 | 1147 WEST CHERRY STREET | | JESUP | GA | 31545 | UNITED STATES OF AMERICA |
| 435597 | INTESA SANPAOLO S.P.A. | $1,567.49 | PIAZZA SAN CARLO 160 | | TORINO | | 10121 | ITALY |
| 484497 | INTRUST BANK, NATIONAL ASSOCIATION | $203.16 | 105 NORTH MAIN STREET | | WICHITA | KS | 67202 | UNITED STATES OF AMERICA |
| 402167 | INVESTEC BANK LIMITED | $53.48 | 100 GRAYSTON DRIVE | SANDOWN | SANDTON | | 2146 | SOUTH AFRICA |
| 402323 | IQ CREDIT UNION | $693.19 | 305 SOUTHEAST 60TH STREET | | VANCOUVER | WA | 98665 | UNITED STATES OF AMERICA |
| 274441 | ISABELLA BANK | $1,010.52 | 401 NORTH MAIN STREET | | MOUNT PLEASANT | MI | 48858 | UNITED STATES OF AMERICA |
| 450001 | ISLANDERS BANK | $195.93 | 225 BLAIR STREET | | FRIDAY HARBOR | WA | 98250 | UNITED STATES OF AMERICA |
| 402220 | ISRAEL CREDIT CARDS LIMITED | $11,050.11 | 13 HA'MELACHA STREET | | GIVATAYIM | | 53583 | ISRAEL |
| 460753 | J.S.C. FEDERAL CREDIT UNION | $401.67 | 1330 GEMINI STREET | | HOUSTON | TX | 77058 | UNITED STATES OF AMERICA |
| 448553 | JAX FEDERAL CREDIT UNION | $599.97 | 562 PARK STREET | | JACKSONVILLE | FL | 32204 | UNITED STATES OF AMERICA |
| 456547 | JEANNE D'ARC CREDIT UNION | $199.07 | 1 TREMONT STREET | | LOWELL | MA | 1854 | UNITED STATES OF AMERICA |
| 469154 | JEFFERSON BANK | $10,032.49 | 2600 FREDERICKSBURG ROAD | | SAN ANTONIO | TX | 78201 | UNITED STATES OF AMERICA |
| 450954 | JEFFERSON CREDIT UNION | $13.96 | 716 RICHARD ARRINGTON JR. BLVD. NORTH | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 419462 | JERSEY SHORE STATE BANK | $520.88 | 115 SOUTH MAIN STREET | | JERSEY SHORE | PA | 17740 | UNITED STATES OF AMERICA |
| 401629 | JM ASSOCIATES FEDERAL CREDIT UNION | $302.19 | 9887 PRITCHARD ROAD | | JACKSONVILLE | FL | 32219 | UNITED STATES OF AMERICA |
| 412980 | JOHNS HOPKINS FEDERAL CREDIT UNION | $176.76 | 2027 EAST MONUMENT STREET | | BALTIMORE | MD | 21287 | UNITED STATES OF AMERICA |
| 460902 | JOHNSON BANK | $170.76 | 555 MAIN STREET | | RACINE | WI | 53403 | UNITED STATES OF AMERICA |
| 448517 | JPMORGAN CHASE BANK N.A. - COMMERCIAL | $845,567.09 | 1111 POLARIS PKWY | | COLUMBUS | OH | 43240 | UNITED STATES OF AMERICA |
| 403916 | JS BANK LIMITED | $599.97 | SHAHEEN COMMERCIAL COMPLEX | DR. ZIAUDDIN AHMED ROAD | KARACHI | | 74200 | PAKISTAN |
| 447076 | JUSTICE FEDERAL CREDIT UNION | $2,630.03 | 5175 PARKSTONE DRIVE, SUITE 200 | | CHANTILLY | VA | 20151 | UNITED STATES OF AMERICA |
| 400916 | KASIKORNBANK PUBLIC COMPANY LIMITED | $9,047.56 | 1 KASIKORNTHAI LANE | RATBURANA ROAD | BANGKOK | | 10140 | THAILAND |
| 410265 | KAUAI COMMUNITY FEDERAL CREDIT UNION | $1,334.92 | 4480 HARDY STREET | | LIHUE | HI | 96766 | UNITED STATES OF AMERICA |
| 444677 | KATAHDIN TRUST COMPANY | $3,335.35 | 11 MAIN STREET | | PATTEN | ME | 4765 | UNITED STATES OF AMERICA |
| 419286 | KB KOOKMIN CARD CO., LTD. | $22,926.61 | 2ND FLOOR, DAEYOO BLDG | 167, NAESU-DONG, JONGNO-GU | SEOUL | | 110-719 | SOUTH KOREA |
| 475453 | KBC BANK N.V. | $95,133.04 | 2 HAVENLAAN | | BRUSSELS | | 1080 | BELGIUM |
| 420425 | KEB HANA CARD CO., LTD. | $867.39 | 24, NAMDAEMUN-RO 9-GIL | JUNG-GU | SEOUL | | 100-180 | SOUTH KOREA |
| 424630 | KEMBA CREDIT UNION, INC. | $200.00 | 8751 UNION CENTRE BOULEVARD | | WEST CHESTER | OH | 45069 | UNITED STATES OF AMERICA |
| 431015 | KENT COUNTY CREDIT UNION | $17.49 | 1751 WEALTHY STREET | | GRAND RAPIDS | MI | 49505 | UNITED STATES OF AMERICA |
| 470778 | KERN FEDERAL CREDIT UNION | $353.00 | 1717 TRUXTUN AVENUE | | BAKERSFIELD | CA | 93301 | UNITED STATES OF AMERICA |
| 401119 | KERN SCHOOLS FEDERAL CREDIT UNION | $1,541.49 | 9500 MING AVENUE | | BAKERSFIELD | CA | 93311 | UNITED STATES OF AMERICA |
| 473455 | KEY POINT CREDIT UNION | $1,366.31 | 2805 BOWERS AVENUE | | SANTA CLARA | CA | 95051 | UNITED STATES OF AMERICA |
| 447290 | KEYSTONE CREDIT UNION | $2,838.60 | 7701 FAIRVIEW ROAD | | DAYTON | OH | 45459 | UNITED STATES OF AMERICA |
| 453260 | KINECTA FEDERAL CREDIT UNION | $167.72 | 1440 ROSECRANS AVENUE | | MANHATTAN BEACH | CA | 90266 | UNITED STATES OF AMERICA |
| 434838 | KINETIC CREDIT UNION | $1,055.91 | 1251 13TH STREET | | COLUMBUS | GA | 31901 | UNITED STATES OF AMERICA |
| 418934 | KITSAP BANK | $300.16 | 619 BAY STREET | | PORT ORCHARD | WA | 98366 | UNITED STATES OF AMERICA |

000012

| ID | Institution | Amount | Address | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 407028 | KITSAP CREDIT UNION | $5,666.20 | 155 WASHINGTON AVENUE | | BREMERTON | WA | 98337 | UNITED STATES OF AMERICA |
| 410169 | KNOXVILLE TVA EMPLOYEES CREDIT UNION | $1,771.61 | 301 WALL AVENUE | | KNOXVILLE | TN | 37901 | UNITED STATES OF AMERICA |
| 439137 | KRUNGTHAI CARD PUBLIC COMPANY LIMITED | $129.06 | 591 UNITID BUSINESS CENTRE I BLDG | SUKHUMVIT 33 RD, WATT | BANGKOK | | 10110 | THAILAND |
| 538413 | L.A. FINANCIAL FEDERAL CREDIT UNION | $758.69 | 1520 W. COLORADO BLVD | | PASADENA | CA | 91105 | UNITED STATES OF AMERICA |
| 497040 | LA BANQUE POSTALE | $2,970.93 | 115 RUE DE SEVRES | | PARIS CEDEX 06 | | 75275 | FRANCE |
| 453091 | LA FEDERATION DES CAISSES DESJARDINS DU QUEBEC | $99,084.10 | 1, COMPLEXE DESJARDINS | P.O. BOX 7, 40TH FLOOR | MONTREAL | QC | H5B 1B2 | CANADA |
| 481759 | LA JOYA AREA FEDERAL CREDIT UNION | $200.16 | 214 EAST HIGHWAY 83 | | LA JOYA | TX | 78560 | UNITED STATES OF AMERICA |
| 450445 | LAFAYETTE SCHOOLS FEDERAL CREDIT UNION | $38.76 | 815 GILBEAU ROAD | | LAFAYETTE | LA | 70506 | UNITED STATES OF AMERICA |
| 474630 | LAKE CITY BANK | $321.26 | 202 EAST CENTER STREET | | WARSAW | IN | 46580 | UNITED STATES OF AMERICA |
| 630697 | LAKE MICHIGAN CREDIT UNION | $2,116.77 | 4027 LAKE DRIVE | | GRAND RAPIDS | MI | 49546 | UNITED STATES OF AMERICA |
| 452251 | LAKE TRUST CREDIT UNION | $884.84 | 4605 SOUTH OLD US HIGHWAY 23 | | BRIGHTON | MI | 48114 | UNITED STATES OF AMERICA |
| 601644 | LAND OF LINCOLN CREDIT UNION | $200.00 | 1900 STATE STREET | | DECATUR | IL | 62521 | UNITED STATES OF AMERICA |
| 424201 | LANDESBANK BADEN-WUERTTEMBERG | $16,046.06 | AM HAUPTBAHNHOF 2 | | STUTTGART | | 70173 | GERMANY |
| 428266 | LANDESBANK BERLIN AG | $12,937.98 | ALEXANDERPLATZ 2 | | BERLIN | | 10178 | GERMANY |
| 479460 | LANDMARK BANK NATIONAL ASSOCIATION | $246.73 | 801 EAST BROADWAY | | COLUMBIA | MO | 65201 | UNITED STATES OF AMERICA |
| 668010 | LANDMARK CREDIT UNION | $488.34 | 5445 SOUTH WESTRIDGE DRIVE | | NEW BERLIN | WI | 53151 | UNITED STATES OF AMERICA |
| 437720 | LANDMARK NATIONAL BANK | $33.93 | 701 POYNTZ AVENUE | | MANHATTAN | KS | 66502 | UNITED STATES OF AMERICA |
| 437700 | LATITUDE FINANCE AUSTRALIA | $29.50 | 572 SWAN STREET, BURNLEY | | MELBOURNE | VI | 3121 | AUSTRALIA |
| 448859 | LAUDERDALE COUNTY TEACHERS CREDIT UNION | $221.56 | 103 HANGUM STREET | | FLORENCE | AL | 35630 | UNITED STATES OF AMERICA |
| 448859 | LAUNCH FEDERAL CREDIT UNION | $135.96 | 300 S. PLUMOSA STREET | | MERRITT ISLAND | FL | 32952 | UNITED STATES OF AMERICA |
| 465212 | LBS FINANCIAL CREDIT UNION | $14.99 | 5505 GARDEN GROVE BOULEVARD | | WESTMINSTER | CA | 92683 | UNITED STATES OF AMERICA |
| 667202 | LE CREDIT LYONNAIS | $11,049.00 | 18 RUE DE LA REPUBLIQUE | | LYONS | | 69002 | FRANCE |
| 415921 | LEDYARD NATIONAL BANK | $809.62 | 38 SOUTH MAIN STREET | | HANOVER | NH | 3755 | UNITED STATES OF AMERICA |
| 409609 | LEGACY COMMUNITY FEDERAL CREDIT UNION | $388.72 | 1400 SOUTH 20TH STREET | | BIRMINGHAM | AL | 35205 | UNITED STATES OF AMERICA |
| 480884 | LEGEND BANK, N.A. | $534.08 | 101 WEST TARRANT | | BOWIE | TX | 76230 | UNITED STATES OF AMERICA |
| 470171 | LEHIGH VALLEY EDUCATORS CREDIT UNION | $225.72 | 3720 HAMILTON BLVD | | ALLENTOWN | PA | 18103 | UNITED STATES OF AMERICA |
| 447713 | LEOMINSTER CREDIT UNION | $59.90 | 20 ADAMS STREET | | LEOMINSTER | MA | 1453 | UNITED STATES OF AMERICA |
| 630178 | LES FEDERAL CREDIT UNION | $19.99 | 990 NORTH 2262 STREET, SUITE C | | LACROSSE | LA | 70802 | UNITED STATES OF AMERICA |
| 600632 | LGE COMMUNITY CREDIT UNION | $2,310.02 | 430 COMMERCE PARK DRIVE | | MARIETTA | GA | 30060 | UNITED STATES OF AMERICA |
| 427559 | LIBERTY BANK AND TRUST COMPANY | $46.69 | 6600 PLAZA DRIVE, SUITE 600 | | NEW ORLEANS | LA | 70127 | UNITED STATES OF AMERICA |
| 404699 | LIBERTY SAVINGS BANK, F.S.B. | $153.04 | 2251 ROMBACH AVENUE | | WILMINGTON | OH | 45177 | UNITED STATES OF AMERICA |
| 445178 | LINN AREA CREDIT UNION | $102.79 | 3015 BLAIRS FERRY ROAD NORTHEAST | | CEDAR RAPIDS | IA | 52402 | UNITED STATES OF AMERICA |
| 400984 | LLOYDS BANK INTERNATIONAL LIMITED | $1,572.59 | 25 NEW STREET | ST HELIER | JERSEY | CZ | JE4 6RG | UNITED KINGDOM |
| 411498 | LLOYDS BANK PLC | $437.80 | 25 GRESHAM STREET | | LONDON | EN | EC2V 7AE | UNITED KINGDOM |
| 473379 | LOC FEDERAL CREDIT UNION | $55.43 | 22981 FARMINGTON ROAD | | FARMINGTON | MI | 48336-3915 | UNITED STATES OF AMERICA |
| 409403 | LORMET COMMUNITY FEDERAL CREDIT UNION | $152.56 | 1825 EAST 28TH STREET | | LORAIN | OH | 44055 | UNITED STATES OF AMERICA |
| 445485 | LOS ALAMOS NATIONAL BANK | $25.58 | 1200 TRINITY DRIVE | | LOS ALAMOS | NM | 87544 | UNITED STATES OF AMERICA |
| 430610 | LOS ANGELES FEDERAL CREDIT UNION | $2,333.26 | 300 SOUTH GLENDALE AVENUE | | GLENDALE | CA | 91205 | UNITED STATES OF AMERICA |
| 407136 | LOS ANGELES POLICE FEDERAL CREDIT UNION | $470.08 | 16150 SHERMAN WAY | | VAN NUYS | CA | 91406 | UNITED STATES OF AMERICA |
| 540944 | LOTTE CARD CO., LTD. | $415.18 | 151 NAMDAEMUNNO 5-GA | GANGNAM-GU | SEOUL | | 100-974 | SOUTH KOREA |
| 442017 | LOUDOUN CREDIT UNION | $666.89 | 112-A SOUTH ST STREET SOUTHEAST | | LEESBURG | VA | 20175 | UNITED STATES OF AMERICA |
| 460769 | LOUVIERS FEDERAL CREDIT UNION | $956.25 | 185 SOUTH MAIN STREET | | NEWARK | DE | 19711 | UNITED STATES OF AMERICA |
| 400168 | LUFTHANSA AIRPLUS SERVICEKARTEN GMBH | $16.30 | DORNHOFSTRASSE 10 | | NEU-ISENBURG | | 63263 | GERMANY |
| 406841 | MACQUARIE BANK LIMITED | $3,159.81 | LEVEL 3, NO 1 SHELLEY STREET | | SYDNEY NSW | | 2000 | AUSTRALIA |
| 456095 | MADURO & CURIEL'S BANK N.V. | | KAYA C. WINKEL 2A | | WILLEMSTAD | | | CURACAO |
| 449611 | MAINE SAVINGS FEDERAL CREDIT UNION | $340.49 | 101 WESTERN AVENUE | | HAMPDEN | ME | 4444 | UNITED STATES OF AMERICA |
| 467072 | MAINE STATE CREDIT UNION | $915.16 | 127 DETAIL STREET | | AUGUSTA | ME | 4333 | UNITED STATES OF AMERICA |
| 470608 | MALAGA BANK F.S.B | $239.66 | 2514 VIA TION | | PALOS VERDES PENINSULA | CA | 90274 | UNITED STATES OF AMERICA |
| 484281 | MALAYAN BANKING BERHAD | $2,049.43 | MENARA MAYBANK, 100 JALAN TUN PERAK | | KUALA LUMPUR | | 50050 | MALAYSIA |
| 430994 | MARINE BANK | $4,932.75 | 30 NORTH SAN PEDRO ROAD #115 | | SAN RAFAEL | CA | 94903 | UNITED STATES OF AMERICA |
| 447988 | MARINE BANK | $274.96 | 3050 WABASH AVENUE | | SPRINGFIELD | IL | 62704 | UNITED STATES OF AMERICA |
| 409115 | MARINE FEDERAL CREDIT UNION | $3,802.92 | 4180 WESTERN BOULEVARD | | JACKSONVILLE | NC | 28546 | UNITED STATES OF AMERICA |
| 442289 | MARKET STREET FEDERAL CREDIT UNION | $... | 410 WESTERN BOULEVARD | | SALEM | OR | 20201 | UNITED STATES OF AMERICA |
| 442289 | MARKET USA FEDERAL CREDIT UNION | $166.79 | 8871 GORMAN ROAD, SUITE 100 | | LAUREL | MD | 20723 | UNITED STATES OF AMERICA |
| 402050 | MARLBOROUGH SAVINGS BANK | $999.86 | 81 GRANGER BOULEVARD | | MARLBOROUGH | MA | 1752 | UNITED STATES OF AMERICA |
| 452266 | MARRIOTT EMPLOYEES FEDERAL CREDIT UNION | $722.26 | 10461 FERNWOOD ROAD SUITE 3001 | | BETHESDA | MD | 20817 | UNITED STATES OF AMERICA |
| 475926 | MASHANTUCKET PEQUOT FEDERAL CREDIT UNION | $1,781.00 | 9063 COMMUNICATION ROAD | | BRANCHVILLE | GA | 13520 | UNITED STATES OF AMERICA |
| 479356 | MASHREQBANK PSC | $405.60 | 96-18 69TH STREET | | MASPETH | NY | 11378 | UNITED STATES OF AMERICA |
| 489176 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY FEDERAL CREDIT UNION | $597.15 | 700 TECHNOLOGY SQUARE | | CAMBRIDGE | MA | 2139 | UNITED STATES OF AMERICA |
| 512137 | MAUI COUNTY FEDERAL CREDIT UNION | $224.97 | 130 OHUKAI ROAD | | KIHEI | HI | 96902 | UNITED STATES OF AMERICA |
| 431132 | MAZUMA CREDIT UNION | $801.54 | 7260 W 135TH STREET | | OVERLAND PARK | KS | 66223 | UNITED STATES OF AMERICA |
| 441940 | MB FINANCIAL BANK, NATIONAL ASSOCIATION | $5,451.94 | 800 WEST MADISON STREET | | CHICAGO | IL | 60607 | UNITED STATES OF AMERICA |
| 400634 | MBANK | $624.80 | 1250 NORTH EAST BURNSIDE ROAD | | GRESHAM | OR | 97030 | UNITED STATES OF AMERICA |
| 402983 | MBNA LIMITED | $36,517.29 | STANSFIELD HOUSE, CHESTER BUSINESS PARK | WREXHAM ROAD | CHESTER | | CH4 9FB | UNITED KINGDOM |
| 401106 | MCCOY FEDERAL CREDIT UNION | $721.80 | 1900 MCCOY ROAD | | ORLANDO | FL | 32809 | UNITED STATES OF AMERICA |
| 404594 | MCGRAW-HILL FEDERAL CREDIT UNION | $632.00 | 148 PRINCETON-HIGHTSTOWN ROAD | | EAST WINDSOR | NJ | 8520 | UNITED STATES OF AMERICA |
| 400353 | MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. | $4.93 | 100 CHI LIN ROAD | | TAIPEI | | 10424 | TAIWAN |
| 412744 | MEMBERS 1ST FEDERAL CREDIT UNION | $4,434.75 | 5000 LOUISE DRIVE | | MECHANICSBURG | PA | 17055 | UNITED STATES OF AMERICA |
| 415757 | MEMBERS ADVANTAGE CREDIT UNION | $424.39 | 3064 SOUTH OHIO STREET | | MICHIGAN CITY | IN | 46360 | UNITED STATES OF AMERICA |
| 442033 | MEMBERS ALLIANCE CREDIT UNION | $424.60 | 2550 SOUTH RISK STREET | | ROCKFORD | IL | 61108 | UNITED STATES OF AMERICA |
| 416892 | MEMBERS CHOICE CREDIT UNION | $104.85 | 14960 PARK ROW BLVD | | HOUSTON | TX | 77084 | UNITED STATES OF AMERICA |
| 423831 | MEMBERS CREDIT UNION | $104.97 | 2098 FRONTIS PLAZA BOULEVARD | | WINSTON-SALEM | NC | 27103 | UNITED STATES OF AMERICA |
| 463344 | MEMBERS EXCHANGE CREDIT UNION | $107.67 | 107 NORTH MAIN STREET | | CLINTON | MS | 39056 | UNITED STATES OF AMERICA |
| 461318 | MEMBERS FIRST CREDIT UNION | $82.17 | 120 EAST 1000 SOUTH | | BRIGHAM CITY | UT | 84302 | UNITED STATES OF AMERICA |
| 456467 | MEMBERS FIRST CREDIT UNION | $710.40 | 5444 SOUTH STAPLES STREET | | CORPUS CHRISTI | TX | 78411-4663 | UNITED STATES OF AMERICA |
| 477926 | MEMBERS FIRST CREDIT UNION OF FLORIDA | $365.44 | 700 NORTH 19TH STREET | | PENSACOLA | FL | 32501 | UNITED STATES OF AMERICA |
| 460718 | MEMBERS HERITAGE CREDIT UNION | $1,717.50 | 449 PARK PLACE | | LEXINGTON | KY | 40511 | UNITED STATES OF AMERICA |
| 435591 | MEMBERS PREFERRED CREDIT UNION | $373.83 | 1515 HOOPES AVENUE | | IDAHO FALLS | ID | 83404 | UNITED STATES OF AMERICA |
| 438208 | MEMBERSOURCE CREDIT UNION | $274.96 | 1115 NORTH WESTOVER BOULEVARD | | ALBANY | GA | 31707 | UNITED STATES OF AMERICA |

| ID | Institution | Address | Extra | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 412625 | MEMBERSOURCE CREDIT UNION | 675 CAMPBELL HILL STREET | | MARIETTA | GA | 30060 | UNITED STATES OF AMERICA |
| 440646 | MEMBERS FIRST CREDIT UNION | 18700 MEMORIAL | | HOUSTON | TX | 770142 | UNITED STATES OF AMERICA |
| 405943 | MEMORIAL CREDIT UNION | 7789 SOUTHWEST FREEWAY | SUITE 175 | HOUSTON | TX | 77074 | UNITED STATES OF AMERICA |
| 472373 | MEMORIAL EMPLOYEES FEDERAL CREDIT UNION | 3501 JOHNSON STREET | | HOLLYWOOD | FL | 33021 | UNITED STATES OF AMERICA |
| 411006 | MERCANTIL C.A. BANCO UNIVERSAL | TORRE MERCANTIL, AV. ANDRES BELLO | | CARACAS | | 1010A | VENEZUELA |
| 441476 | MERCANTIL COMMERCEBANK, NATIONAL ASSOCIATION | 220 ALHAMBRA CIRCLE, 12TH FLOOR | | CORAL GABLES | FL | 33134 | UNITED STATES OF AMERICA |
| 435690 | MERCED SCHOOL EMPLOYEES FEDERAL CREDIT UNION | 1021 OLIVEWOOD DRIVE | | MERCED | CA | 95348 | UNITED STATES OF AMERICA |
| 475827 | MERCHANTS BANK, NATIONAL ASSOCIATION | 100-108 EAST THIRD STREET | | WINONA | MN | 55987 | UNITED STATES OF AMERICA |
| 476526 | MERCK SHARP & DOHME FEDERAL CREDIT UNION | 355 WEST BUTLER AVENUE | | CHALFONT | PA | 18914 | UNITED STATES OF AMERICA |
| 430858 | MERIDIAN TRUST FEDERAL CREDIT UNION | 4348 EAST LINCOLNWAY | | CHEYENNE | WY | 82001 | UNITED STATES OF AMERICA |
| 477249 | MERITRUST CREDIT UNION | 8710 EAST 32ND STREET NORTH | | WICHITA | KS | 67226 | UNITED STATES OF AMERICA |
| 412651 | MERRICK BANK | 10705 SOUTH JORDAN GATEWAY, SUITE 200 | | SOUTH JORDAN | UT | 84095 | UNITED STATES OF AMERICA |
| 450517 | MERRIMACK VALLEY FEDERAL CREDIT UNION | 500 MERRIMACK STREET | | LAWRENCE | MA | 1843 | UNITED STATES OF AMERICA |
| 450995 | METABANK | 121 EAST FIFTH STREET | | STORM LAKE | IA | 50588 | UNITED STATES OF AMERICA |
| 440694 | METABANK | 200 EAST PARK AVENUE | | CHELSEA | MA | 021957-6001 | UNITED STATES OF AMERICA |
| 440336 | METRO HEALTH SERVICES FEDERAL CREDIT UNION | 14517 F STREET | | OMAHA | NE | 68137 | UNITED STATES OF AMERICA |
| 028724 | METRUM COMMUNITY CREDIT UNION | 6986 SOUTH HOLLY CIRCLE | | CENTENNIAL | CO | 80112 | UNITED STATES OF AMERICA |
| 446597 | METLIFE BANK, NATIONAL ASSOCIATION | 429 MAIN STREET | | METUCHEN | NJ | 08840-0431 | UNITED STATES OF AMERICA |
| 423879 | MICHIGAN SCHOOLS AND GOVERNMENT CREDIT UNION | 40400 GARFIELD ROAD | | CLINTON TOWNSHIP | MI | 48038 | UNITED STATES OF AMERICA |
| 412317 | MICHIGAN STATE UNIVERSITY FEDERAL CREDIT UNION | 3777 WEST ROAD | | EAST LANSING | MI | 48823 | UNITED STATES OF AMERICA |
| 400014 | MICHIGAN FIRST CREDIT UNION | 13200 SILVER | | BANTER | MN | 55425 | UNITED STATES OF AMERICA |
| 413037 | MID-ATLANTIC FEDERAL CREDIT UNION | 12820 WISTERIA DRIVE | | GERMANTOWN | MD | 20874 | UNITED STATES OF AMERICA |
| 431426 | MIDFIRST BANK | 501 NORTHWEST GRAND BOULEVARD | | OKLAHOMA CITY | OK | 73118 | UNITED STATES OF AMERICA |
| 422927 | MIDFLORIDA CREDIT UNION | 129 SOUTH KENTUCKY AVENUE | | LAKELAND | FL | 33801 | UNITED STATES OF AMERICA |
| 416844 | MID-HUDSON VALLEY FEDERAL CREDIT UNION | 1099 MORTON BOULEVARD | | KINGSTON | NY | 12401 | UNITED STATES OF AMERICA |
| 443532 | MIDSOUTH BANK, NATIONAL ASSOCIATION | 102 VERSAILLES BOULEVARD | | LAFAYETTE | LA | 70502 | UNITED STATES OF AMERICA |
| 425248 | MADISON FEDERAL EMPLOYEES CREDIT UNION | 405 VAUGHN DRIVE | | MADISON | IN | 47250 | UNITED STATES OF AMERICA |
| 402328 | MIDWEST AMERICA FEDERAL CREDIT UNION | 1104 MEDICAL PARK DRIVE | | FORT WAYNE | IN | 46825 | UNITED STATES OF AMERICA |
| 446651 | MIDWEST BANK, NATIONAL ASSOCIATION | 114 WEST MAIN STREET | | PIERCE | NE | 68767 | UNITED STATES OF AMERICA |
| 434300 | MIDWEST MEMBERS CREDIT UNION | 101 WESLEY DRIVE | | WOOD RIVER | IL | 62095-2099 | UNITED STATES OF AMERICA |
| 427000 | MIDWESTONE BANK | 102 SOUTH CLINTON STREET | | IOWA CITY | IA | 52244 | UNITED STATES OF AMERICA |
| 403880 | MILLENNIUM CORPORATE CREDIT UNION | 8615 WEST FRAZIER | | WICHITA | KS | 67212 | UNITED STATES OF AMERICA |
| 419172 | MINNWEST BANK | 301 EAST NORTH STREET | | RAPID CITY | SD | 57701 | UNITED STATES OF AMERICA |
| 424338 | MITSUBISHI UFJ NICOS CO., LTD | 3-33-5 HONGO, BUNKYO-KU | | TOKYO | | 113-8411 | JAPAN |
| 402211 | MKB BANK ZRT | VACI UTCA 38 | | BUDAPEST | | 1056 | HUNGARY |
| 463699 | MOBILE FEDERAL CREDIT UNION | 3000 COFFEE ROAD | | MODESTO | CA | 95355 | UNITED STATES OF AMERICA |
| 405052 | MOHAVE STATE BANK | 1771 MCCULLOCH BOULEVARD | | LAKE HAVASU CITY | AZ | 86403 | UNITED STATES OF AMERICA |
| 463619 | MONEY ONE FEDERAL CREDIT UNION | 9800 TECHNOLOGY WAY | | LARGO | MD | 20774 | UNITED STATES OF AMERICA |
| 414242 | MONTGOMERY COUNTY EMPLOYEES FEDERAL CREDIT UNION | 19785 CRYSTAL ROCK DRIVE | | GERMANTOWN | MD | 20874 | UNITED STATES OF AMERICA |
| 405009 | MOSAIC FEDERAL CREDIT UNION | 860 SALT LAKE EAST | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 476600 | MOUNTAIN VALLEY BANK | 810 RANKIN AVENUE NORTH | | DUNLAP | TN | 37327 | UNITED STATES OF AMERICA |
| 476685 | MOUNTAINCREST CREDIT UNION | 1328 BROADWAY | | EVERETT | WA | 98201 | UNITED STATES OF AMERICA |
| 466276 | MRV BANKS | 817 STE. GENEVIEVE DRIVE | | SAINTE GENEVIEVE | MO | 63670 | UNITED STATES OF AMERICA |
| 403137 | MUNCIPAL CREDIT UNION | 810 C MICHIGAN AVENUE | | GREENVILLE | SC | 29601 | UNITED STATES OF AMERICA |
| 484456 | MUNICIPAL CREDIT UNION | 22 CORTLANDT STREET | | NEW YORK | NY | 10007-3107 | UNITED STATES OF AMERICA |
| 460966 | MUNICIPAL EMPLOYEES CREDIT UNION OF BALTIMORE, INC | 1 SOUTH STREET | | BALTIMORE | MD | 21202 | UNITED STATES OF AMERICA |
| 405408 | MUTUAL SAVINGS CREDIT UNION | 2904 VALLYDALE ROAD | | HOOVER | AL | 35244 | UNITED STATES OF AMERICA |
| 473000 | MUTUAL SECURITY CREDIT UNION | 12 PROGRESS DRIVE | | SHELTON | CT | 6484 | UNITED STATES OF AMERICA |
| 447216 | MUTUALBANK | 110 EAST CHARLES STREET | | MUNCIE | IN | 47305 | UNITED STATES OF AMERICA |
| 430647 | MVB BANK, INC | 301 VIRGINIA AVENUE | | FAIRMONT | WV | 26554 | UNITED STATES OF AMERICA |
| 469248 | MY CREDIT UNION | 660A PRICE AVENUE | | REDWOOD CITY | CA | 94063 | UNITED STATES OF AMERICA |
| 401705 | N.I.H. CREDIT UNION | 1818 ALBION STREET | | NASHVILLE | TN | 37208 | UNITED STATES OF AMERICA |
| 469731 | NAFT FEDERAL CREDIT UNION | 801 NORTH BRIDGE | | PHARR | TX | 78577 | UNITED STATES OF AMERICA |
| 452193 | NASA FEDERAL CREDIT UNION | 500 PRINCE GEORGE'S BOULEVARD | | UPPER MARLBORO | MD | 20774 | UNITED STATES OF AMERICA |
| 430100 | NASHVILLE POST OFFICE CREDIT UNION | 2544 ELM HILL PIKE | | NASHVILLE | TN | 37214 | UNITED STATES OF AMERICA |
| 402316 | NASSAU EDUCATORS FEDERAL CREDIT UNION | 1000 CORPORATE DRIVE | | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |
| 402226 | NASSAU FINANCIAL FEDERAL CREDIT UNION | 900 MERRICK AVENUE, SUITE 250N | | WESTBURY / EAST MEADOW | NY | 11590 | UNITED STATES OF AMERICA |
| 418450 | NATIONAL AUSTRALIA BANK LIMITED | 500 VICTORIA PARADE | | EAST MELBOURNE | VI | 3002 | AUSTRALIA |
| 436177 | NATIONAL BANK OF GREECE S.A. | 74 PIREOS STREET | | ATHENS | | 18546 | GREECE |
| 438150 | NATIONAL EXCHANGE BANK AND TRUST | 130 SOUTH MAIN STREET | | FOND DU LAC | WI | 54936-0048 | UNITED STATES OF AMERICA |
| 455623 | NATIONAL WESTMINSTER BANK PLC | 135 BISHOPSGATE | | LONDON | EN | EC2M 3UR | UNITED KINGDOM |
| 419560 | NATIONWIDE BUILDING SOCIETY | ONE NATIONWIDE PLAZA | | COLUMBUS | OH | 43215 | UNITED STATES OF AMERICA |
| 400552 | NATIONWIDE BANK | NATIONWIDE HOUSE | | SWINDON | EN | SN38 1NW | UNITED KINGDOM |
| 430216 | NAVY FEDERAL CREDIT UNION | 820 FOLLIN LANE | | VIENNA | VA | 22180 | UNITED STATES OF AMERICA |
| 430216 | NBH BANK | 7800 EAST ORCHARD ROAD, SUITE 300 | | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES OF AMERICA |
| 418024 | NBT BANK, NATIONAL ASSOCIATION | 52 SOUTH BROAD STREET | | NORWICH | NY | 13815 | UNITED STATES OF AMERICA |
| 405556 | NEDBANK LIMITED | 135 RIVONIA ROAD | | JOHANNESBURG | | 2017 | SOUTH AFRICA |
| 492311 | NEDBANK LIMITED | 43 BICCARD STREET | | JOHANNESBURG | | 2017 | SOUTH AFRICA |
| 409687 | NEIGHBORS CREDIT UNION | 6000 SOUTH LINDBERGH | | SAINT LOUIS | MO | 63123 | UNITED STATES OF AMERICA |
| 447216 | NEIGHBORS UNITED FEDERAL CREDIT UNION | 218 WHITEHAVEN ROAD | | GREENWOOD | SC | 29646 | UNITED STATES OF AMERICA |
| 442262 | NETS OY | TEOLLISUUSKATU 21 | | HELSINKI | | 510 | FINLAND |
| 480668 | NETWORK INTERNATIONAL LLC | BANIYAS ROAD | | DUBAI | | | UNITED ARAB EMIRATES |
| 420279 | NEW ENGLAND FEDERAL CREDIT UNION | 141 HARVEST LANE | | WILLISTON | VT | 5495 | UNITED STATES OF AMERICA |
| 419118 | NEW GENERATIONS FEDERAL CREDIT UNION | 1700 ROBIN HOOD ROAD | | RICHMOND | VA | 23220 | UNITED STATES OF AMERICA |
| 436177 | NEW HORIZONS CREDIT UNION | 6320 AIRPORT BOULEVARD | | MOBILE | AL | 36608 | UNITED STATES OF AMERICA |
| 435519 | NEW KENT STATE BANK | 300 COLE STREET NORTHWEST | | HAMILTON | VA | 2017 | UNITED STATES OF AMERICA |
| 413570 | NEW PEOPLES BANK, INC | 53 COMMERCE DRIVE | | HONAKER | VA | 24260 | UNITED STATES OF AMERICA |
| 465623 | NEW YORK COMMERCIAL BANK | 1601 VETERANS MEMORIAL HIGHWAY, STE. 120 | | ISLANDIA | NY | 11749 | UNITED STATES OF AMERICA |
| 415560 | NEW YORK COMMUNITY BANK | 615 MERRICK AVENUE | | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |

| BIN | Issuer | Address | Amount | Address 2 | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 460475 | NEWCASTLE PERMANENT BUILDING SOCIETY LIMITED | 307 KING STREET | $1,428.33 | | NEWCASTLE | NS | 2300 | AUSTRALIA |
| 449165 | NEW YORK STATE BANK | 222 MARKET STREET | $247.56 | | KITTANNING | PA | 16201 | UNITED STATES OF AMERICA |
| 432315 | NOBLE FEDERAL CREDIT UNION | 2950 WEST SHAW LANE | $7,802.31 | | FRESNO | CA | 93711 | UNITED STATES OF AMERICA |
| 403478 | NONBANKING CREDIT ORGANIZATION CLEARING HOUSE OF THE INTERBANK CURRENCY INTERNATIONAL EXCHANGE JOINT STOCK COMPANY | 238 B SOVIET ARMY STR | $429.79 | | SAMARA | | 443011 | RUSSIAN FEDERATION |
| 490319 | NORDEA BANK FINLAND PLC | SATAMARADANKATU 5 | $863.12 | | HELSINKI | | FI-00020 | FINLAND |
| 492060 | NORDEA BANK NORGE ASA HK | EISENDORGPH GATE 7 | $6,280.31 | POSTBOKS 1166 SENTRUM | OSLO | | N-0107 | NORWAY |
| 466466 | NORSTATE FEDERAL CREDIT UNION | 70 FOX STREET | $39.99 | | MADAWASKA | ME | 04756 | UNITED STATES OF AMERICA |
| 449922 | NORTH CAROLINA COMMUNITY FEDERAL CREDIT UNION | 240 E 45H STREET | $666.52 | | GOLDSBORO | NC | 27534 | UNITED STATES OF AMERICA |
| 466487 | NORTH MAIN CREDIT UNION | 255 NORTH MAIN STREET | $137.94 | | CORNELIA | GA | 30531 | UNITED STATES OF AMERICA |
| 415716 | NORTH ARKANSAS FEDERAL CREDIT UNION | 411 NORTH BROADWAY STREET | $145.77 | | BLYTHEVILLE | AR | 72315 | UNITED STATES OF AMERICA |
| 491695 | NORTHEAST CREDIT UNION | 100 BORTHWICK AVENUE | $4,047.31 | | PORTSMOUTH | NH | 3802 | UNITED STATES OF AMERICA |
| 460949 | NORTHERN BANK LIMITED | DONEGALL SQUARE WEST | $3,054.27 | | BELFAST | NI | BT1 6JS | UNITED KINGDOM |
| 454369 | NORTHFIELD BANK | 1731 VICTORY BOULEVARD | $975.00 | | STATEN ISLAND | NY | 10314-3598 | UNITED STATES OF AMERICA |
| 466513 | NORTHRIDGE COMMUNITY CREDIT UNION | 283 KENNEDY MEMORIAL DR | $174.15 | | HOYT LAKES | MN | 55750-0200 | UNITED STATES OF AMERICA |
| 450283 | NORTHROP GRUMMAN FEDERAL CREDIT UNION | 879 WEST 190TH STREET | $249.96 | | GARDENA | CA | 90248 | UNITED STATES OF AMERICA |
| 415398 | NORTHWEST BANK | 100 LIBERTY STREET | $1.00 | | WARREN | PA | 16365 | UNITED STATES OF AMERICA |
| 460547 | NORTHWEST COMMUNITY CREDIT UNION | 545 E 8TH AVENUE | $89.96 | | EUGENE | OR | 97401-3139 | UNITED STATES OF AMERICA |
| 402253 | NORTHWEST FEDERAL CREDIT UNION | 200 SPRING STREET, SUITE 400 | $2,773.85 | | HERNDON | VA | 20170 | UNITED STATES OF AMERICA |
| 449166 | NOTRE DAME FEDERAL CREDIT UNION | 10053 DOUGLAS ROAD | $15.99 | | SOUTH BEND | IN | 46637 | UNITED STATES OF AMERICA |
| 410959 | NOVA LJUBLJANSKA BANKA D.D. | TRG REPUBLIKE 2 | $597.98 | | LJUBLJANA | | 1520 | SLOVENIA |
| 450341 | NOVO BANCO S.A. | AV. LIBERDADE 195 | $4,313.05 | | LISBOA | | 1250-142 | PORTUGAL |
| 449561 | NSWC FEDERAL CREDIT UNION | 5901 IRON HORSE ROAD | $901.97 | | DAHLGREN | VA | 22448 | UNITED STATES OF AMERICA |
| 460057 | NUMERICA CREDIT UNION | 14610 E SPRAGUE AVENUE | $244.53 | | SPOKANE VALLEY | WA | 99216 | UNITED STATES OF AMERICA |
| 402004 | NUSENDA FEDERAL CREDIT UNION | 4100 PAN AMERICAN FREEWAY NORTHEAST | $421.21 | | ALBUQUERQUE | NM | 87107 | UNITED STATES OF AMERICA |
| 403945 | NUTMEG STATE FINANCIAL CREDIT UNION, INC. | 521 CROMWELL AVENUE | $904.86 | | ROCKY HILL | CT | 06067-0066 | UNITED STATES OF AMERICA |
| 410516 | NUVISION FEDERAL CREDIT UNION | 7812 EDINGER AVENUE | $1,139.02 | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES OF AMERICA |
| 429609 | NUVISTA FEDERAL CREDIT UNION | 2711 COMMERCIAL WAY | $74.99 | | MONTROSE | CO | 81401 | UNITED STATES OF AMERICA |
| 430080 | NW PRIORITY CREDIT UNION | 12630 SOUTHEAST DIVISION | $28.96 | | PORTLAND | OR | 97236-3132 | UNITED STATES OF AMERICA |
| 400896 | NYMEO FEDERAL CREDIT UNION | 5210 CHAIRMANS COURT | $86.66 | | FREDERICK | MD | 21703 | UNITED STATES OF AMERICA |
| 420606 | O BEE CREDIT UNION | 4242 SIX WAY | $774.43 | | TUMWATER | WA | 98501 | UNITED STATES OF AMERICA |
| 462059 | OAKLAND COUNTY CREDIT UNION | 3900 CLEVELAND AVENUE SOUTHEAST | $58.54 | | WATERFORD | MI | 48328 | UNITED STATES OF AMERICA |
| 416161 | OAS STAFF FEDERAL CREDIT UNION | 1889 F STREET NORTHWEST | $582.52 | | WASHINGTON | DC | 20006 | UNITED STATES OF AMERICA |
| 405553 | OCBC WING HANG BANK LIMITED | 161 QUEEN'S ROAD CENTRAL | $2,107.77 | | HONG KONG | | | HONG KONG, CHINA |
| 403869 | OCEAN FINANCIAL FEDERAL CREDIT UNION | 45 ATLANTIC AVENUE | $1,111.77 | | OCEANSIDE | NY | 11572 | UNITED STATES OF AMERICA |
| 413916 | OCEANFIRST BANK | 975 HOOPER AVENUE | $1,465.91 | | TOMS RIVER | NJ | 8753 | UNITED STATES OF AMERICA |
| 405452 | OCONEE STATE BANK | 1 NAMS STREET | $14,656.14 | | WATKINSVILLE | GA | 08501 | UNITED STATES OF AMERICA |
| 463056 | OLYMPIA CREDIT UNION | 202 NINTH AVENUE SOUTHEAST | $13.99 | PHOENIX BUILDING | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 402416 | ON THE GRID FINANCIAL FEDERAL CREDIT UNION | 5901 PEACHTREE DUNWOODY RD | $1,056.43 | SUITE #275 | ATLANTA | GA | 30328-7173 | UNITED STATES OF AMERICA |
| 442043 | ONE NEVADA CREDIT UNION | 2645 SOUTH MOJAVE ROAD | $9,398.46 | | LAS VEGAS | NV | 89121 | UNITED STATES OF AMERICA |
| 448208 | ONEAZ CREDIT UNION | 2355 W. PINNACLE PEAK RD | $852.33 | | PHOENIX | AZ | 85027 | UNITED STATES OF AMERICA |
| 416900 | ONPOINT COMMUNITY CREDIT UNION | 2701 NW VAUGHN | $11,210.63 | | PORTLAND | OR | 97210 | UNITED STATES OF AMERICA |
| 443328 | OP CORPORATE BANK | GEBHARDINAUKIO 1 | $7,560.27 | | HELSINKI | | | FINLAND |
| 491997 | OPERATING ENGINEERS LOCAL #3 FEDERAL CREDIT UNION | 260 NORTH CANYONS PARKWAY | $865.72 | | LIVERMORE | CA | 94551 | UNITED STATES OF AMERICA |
| 490925 | OREGON COMMUNITY CREDIT UNION | 2880 CHAD DRIVE | $101.56 | | EUGENE | OR | 97408 | UNITED STATES OF AMERICA |
| 449380 | OREGON STATE CREDIT UNION | 4800 SOUTH WEST RESEARCH WAY | $1,163.53 | | CORVALLIS | OR | 97333 | UNITED STATES OF AMERICA |
| 408607 | ORLANDO FEDERAL CREDIT UNION | 7117 SOUTH WESTMORELAND DRIVE | $397.47 | | ORLANDO | FL | 32805 | UNITED STATES OF AMERICA |
| 420492 | ORNL FEDERAL CREDIT UNION | 221 SOUTH RUTGERS AVENUE | $372.03 | | OAK RIDGE | TN | 37830 | UNITED STATES OF AMERICA |
| 442462 | OSHKOSH TRUCK CREDIT UNION | 2777 OREGON STREET | $80.74 | | OSHKOSH | WI | 54902 | UNITED STATES OF AMERICA |
| 447028 | OSWEGO COUNTY FEDERAL CREDIT UNION | | $559.98 | | OSWEGO | NY | 13126 | UNITED STATES OF AMERICA |
| 416590 | OTERO FEDERAL CREDIT UNION | 1200 10TH ST | $527.91 | | ALAMOGORDO | NM | 88310 | UNITED STATES OF AMERICA |
| 404905 | OUACHITA VALLEY FEDERAL CREDIT UNION | 1420 NATCHITOCHES STREET | $910.50 | | WEST MONROE | LA | 71292 | UNITED STATES OF AMERICA |
| 460807 | OVERSEA-CHINESE BANKING CORPORATION LTD. | 65 CHULIA STREET OCBC CENTRE | $516.25 | | SINGAPORE | | 049315 | SINGAPORE |
| 442461 | OWEN COUNTY STATE BANK | 200 WEST MORGAN STREET | $190.01 | | SPENCER | IN | 47460 | UNITED STATES OF AMERICA |
| 422347 | OXFORD BANK & TRUST | 1111 WEST 22ND STREET | $663.43 | SUITE 800 | OAK BROOK | IL | 60523 | UNITED STATES OF AMERICA |
| 402253 | OXFORD FEDERAL CREDIT UNION | 225 RIVER STREET | $194.16 | | MEXICO | ME | 4257 | UNITED STATES OF AMERICA |
| 460565 | P & G MEHOOPANY EMPLOYEES FEDERAL CREDIT UNION | 51 WARREN STREET | $17,176.90 | | TUNKHANNOCK | PA | 18657 | UNITED STATES OF AMERICA |
| 460541 | PACIFIC CASCADE FEDERAL CREDIT UNION | 1075 OAK STREET | $879.74 | | EUGENE | OR | 97401 | UNITED STATES OF AMERICA |
| 475291 | PACIFIC MARINE CREDIT UNION | MARINE CORPS EXCHANGE COMPLEX | $220.74 | | CAMP PENDLETON | CA | 92055 | UNITED STATES OF AMERICA |
| 415274 | PACIFIC PREMIER BANK | 17901 VON KARMAN AVENUE, SUITE 1200 | $1,230.00 | | IRVINE | CA | 92614 | UNITED STATES OF AMERICA |
| 446686 | PACIFIC SERVICE CREDIT UNION | 3000 CLAYTON ROAD | $2,927.62 | | CONCORD | CA | 94519 | UNITED STATES OF AMERICA |
| 449921 | PALMETTO CITIZENS FEDERAL CREDIT UNION | 1320 WASHINGTON STREET | $5,356.68 | | COLUMBIA | SC | 29201 | UNITED STATES OF AMERICA |
| 404366 | PARTNER COLORADO CREDIT UNION | 6221 SHERIDAN BOULEVARD | $565.68 | | ARVADA | CO | 80003 | UNITED STATES OF AMERICA |
| 420347 | PARTNERS 1ST FEDERAL CREDIT UNION | 1330 DIRECTORS ROW | $335.74 | | FORT WAYNE | IN | 46808 | UNITED STATES OF AMERICA |
| 402253 | PARTNERS FEDERAL CREDIT UNION | 100 NORTH FIRST STREET | $886.28 | | BURBANK | CA | 91502 | UNITED STATES OF AMERICA |
| 461020 | PATELCO CREDIT UNION | 5000 HOPYARD ROAD | $988.73 | | PLEASANTON | CA | 94588 | UNITED STATES OF AMERICA |
| 461100 | PATHFINDER BANK | 214 WEST FIRST STREET | $1,066.63 | | OSWEGO | NY | 13126 | UNITED STATES OF AMERICA |
| 446688 | PATTERSON STATE BANK | 1130 HIGHWAY 90 WEST | $56,741.76 | | PATTERSON | LA | 70392 | UNITED STATES OF AMERICA |
| 414678 | PENINSULA COMMUNITY FEDERAL CREDIT UNION | 521 WEST RAILROAD AVENUE | $607.80 | | SHELTON | WA | 98584 | UNITED STATES OF AMERICA |
| 400606 | PENN STATE FEDERAL CREDIT UNION | 1937 NORTH ATHERTON STREET | $1,489.93 | | STATE COLLEGE | PA | 16803 | UNITED STATES OF AMERICA |
| 410973 | PENNCREST BANK | 1201 12TH STREET | $111.77 | | ALTOONA | PA | 16601 | UNITED STATES OF AMERICA |
| 415274 | PENNSYLVANIA CENTRAL FEDERAL CREDIT UNION | | $731.61 | | HARRISBURG | PA | 17111 | UNITED STATES OF AMERICA |
| 425206 | PENNSYLVANIA STATE EMPLOYEES CREDIT UNION | 1500 ELMERTON AVENUE | | | HARRISBURG | PA | 17110 | UNITED STATES OF AMERICA |
| 461975 | PENTAGON FEDERAL CREDIT UNION | 2930 EISENHOWER AVENUE | | | ALEXANDRIA | VA | 22314 | UNITED STATES OF AMERICA |
| 444988 | PEOPLE FIRST FEDERAL CREDIT UNION | 2141 DOWNYFLAKE LANE | | | ALLENTOWN | PA | 18104-9774 | UNITED STATES OF AMERICA |
| 448621 | PEOPLES BANK | 24333 LAHSER ROAD | | | SOUTHFIELD | MI | 48034-6074 | UNITED STATES OF AMERICA |
| 404836 | PEOPLES BANK | 807 NORTH WISCONSIN STREET | | | ELKHORN | WI | 53121 | UNITED STATES OF AMERICA |
| 422347 | PEOPLES BANK | 418 GROVER STREET | | | LYNDEN | WA | 98264 | UNITED STATES OF AMERICA |
| 402253 | PEOPLES BANK & TRUST | THIRD AND LOCUST STREETS | $482.26 | | PANA | IL | 62557 | UNITED STATES OF AMERICA |

| ID | Name | Amount | Address | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 472626 | PEOPLES TRUST COMPANY | $151.56 | 1400-888 DUNSMUIR STREET | | VANCOUVER | BC | V6C 3K4 | CANADA |
| 408866 | PEOPLES TRUST FEDERAL CREDIT UNION | $2,133.77 | 777 HOUSE STREET, STE 2400 | | HOUSTON | TX | 77002 | UNITED STATES OF AMERICA |
| 414324 | PEOPLES UNITED BANK, NATIONAL ASSOCIATION | $3,900.08 | 850 MAIN STREET | | BRIDGEPORT | CT | 6604 | UNITED STATES OF AMERICA |
| 000863 | PEOPLESBANK | $29.98 | 314 HIGH STREET | | HOLYOKE | MA | 1040 | UNITED STATES OF AMERICA |
| 431935 | PERMANENT TSB P.L.C | $35,194.74 | 56-59 ST STEPHEN'S GREEN | | DUBLIN | | | REPUBLIC OF IRELAND |
| 068540 | PGBANK | $116.16 | 237 JEFFERSON STREET | | PITTSBURG | TX | 73086 | UNITED STATES OF AMERICA |
| 409299 | PINAL COUNTY FEDERAL CREDIT UNION | $222.19 | 200 WEST 20TH STREET | | FLORENCE | AZ | 85232 | UNITED STATES OF AMERICA |
| 447674 | PINELLAS FEDERAL CREDIT UNION | $337.92 | 10272 ULMERTON ROAD | | LARGO | FL | 33771-4118 | UNITED STATES OF AMERICA |
| 447484 | PINNACLE BANK | $2,106.20 | 1401 N STREET | | LINCOLN | NE | 68508 | UNITED STATES OF AMERICA |
| 475471 | PIONEER BANK, SSB | $984.00 | 100 CREEK ROAD | | DRIPPING SPRINGS | TX | 78620 | UNITED STATES OF AMERICA |
| 446199 | PIONEER COMMUNITY BANK, INC. | $2,297.32 | 368 CENTER STREET | | IAEGER | WV | 24844 | UNITED STATES OF AMERICA |
| 435699 | PIRAEUS BANK S.A. | $3,855.34 | 4 AMERIKIS STREET | | ATHENS | | 105 64 | GREECE |
| 411754 | PITTSFORD FEDERAL CREDIT UNION | $284.46 | 1321 PITTSFORD MENDON ROAD | | MENDON | NY | 14506 | UNITED STATES OF AMERICA |
| 426488 | PJSC BANK | $104.93 | 30-A NAUKY AVENUE | | KYIV | | 3028 | UKRAINE |
| 440625 | PJSC SBERBANK | $326.62 | 34 MARSHAL POPOVA | | MOSCOW | | 107078 | RUSSIAN FEDERATION |
| 476178 | PLAINS COMMERCE BANK | $406.79 | 220 MAIN STREET | | HOVEN | SD | 57450 | UNITED STATES OF AMERICA |
| 489275 | PLANTERS BANK, INC. | $218.96 | 1312 SOUTH MAIN STREET | | HOPKINSVILLE | KY | 42240 | UNITED STATES OF AMERICA |
| 473350 | PLUS CREDIT UNION | $88.06 | 1900 S JONES BOULEVARD | | LAS VEGAS | NV | 89146 | UNITED STATES OF AMERICA |
| 401953 | PNC BANK, GLOBAL INVESTMENT SERVICING | $249.97 | 249 FIFTH AVENUE, PNC PLAZA | | PITTSBURGH | PA | 15222 | UNITED STATES OF AMERICA |
| 403486 | PNC BANK, NATIONAL ASSOCIATION | $333,864.24 | 222 DELAWARE AVENUE | | WILMINGTON | DE | 19899 | UNITED STATES OF AMERICA |
| 407823 | POINT LOMA CREDIT UNION | $28.90 | 9420 FARNHAM STREET | | SAN DIEGO | CA | 92123-1393 | UNITED STATES OF AMERICA |
| 435813 | POLICE & FIRE FEDERAL CREDIT UNION | $4,830.08 | 901 ARCH STREET | | PHILADELPHIA | PA | 19107 | UNITED STATES OF AMERICA |
| 413821 | POLICE FEDERAL CREDIT UNION | $300.00 | 9100 PRESIDENTIAL PARKWAY | | UPPER MARLBORO | MD | 20772 | UNITED STATES OF AMERICA |
| 474402 | POLISH & SLAVIC FEDERAL CREDIT UNION | $968.26 | 100 MCGUINNESS BLVD | | BROOKLYN | NY | 11222 | UNITED STATES OF AMERICA |
| 405597 | POPULAR BANK, INC. | $8,830.06 | AV. J.F.KENNEDY ESQ. AV ALMA... | | SANTO DOMINGO | | | REPUBLICA DOMINICANA |
| 402060 | POSTE ITALIANE S.P.A. - PATRIMONIO BANCOPOSTA | $2,042.08 | VALE EUROPA 190 | | ROMA | | 144 | ITALY |
| 434060 | POSTFINANCE AG | $1,249.42 | MINGERSTRASSE 20 | | BERN | | CH-3030 | SWITZERLAND |
| 440632 | POWER CREDIT UNION | $3,672.00 | 1616 EAST LANCASTER | | PUEBLO | CO | 81003 | UNITED STATES OF AMERICA |
| 401113 | POWER FINANCIAL CREDIT UNION | $2,017.00 | 2020 NORTHWEST 150 AVENUE | | PEMBROKE PINES | FL | 33028 | UNITED STATES OF AMERICA |
| 406071 | POWERCO FEDERAL CREDIT UNION | $162.64 | 241 RALPH MCGILL BOULEVARD | | ATLANTA | GA | 30308 | UNITED STATES OF AMERICA |
| 464069 | PRAIRIE MOUNTAIN BANK | $274.96 | 1019 7TH STREET SOUTH | | GREAT FALLS | MT | 59405 | UNITED STATES OF AMERICA |
| 432158 | PREMIER AMERICA CREDIT UNION | $3,413.32 | 19867 PRAIRIE STREET | | CHATSWORTH | CA | 91311 | UNITED STATES OF AMERICA |
| 447786 | PREMIER COMMUNITY CREDIT UNION | $798.00 | 3255 WEST BENJAMIN HOLT DRIVE | | STOCKTON | CA | 95219 | UNITED STATES OF AMERICA |
| 429777 | PREMIER FINANCIAL CREDIT UNION | $96.48 | 1400 YANCEYVILLE STREET | | GREENSBORO | NC | 27405 | UNITED STATES OF AMERICA |
| 435671 | PREMIER MEMBERS FEDERAL CREDIT UNION | $157.00 | 5505 ARAPAHOE AVENUE | | BOULDER | CO | 80303 | UNITED STATES OF AMERICA |
| 413460 | PRINCE GEORGE'S COMMUNITY FEDERAL CREDIT UNION | $12,339.30 | 14450 OLD MILL ROAD | | UPPER MARLBORO | MD | 20772 | UNITED STATES OF AMERICA |
| 433830 | PRISMA MEDIOS DE PAGO S.A. | $4,724.48 | AVE. CORRIENTES 1437 | | BUENOS AIRES | | 1042 | ARGENTINA |
| 435596 | PRO-FED FEDERAL CREDIT UNION | $89.24 | 1710 ST. JOE RIVER DRIVE | | FORT WAYNE | IN | 46805-5436 | UNITED STATES OF AMERICA |
| 443015 | PRODUBANCO | $2,659.40 | 536 WASHINGTON AVENUE | | NUTLEY | NJ | 7110 | UNITED STATES OF AMERICA |
| 455459 | PROMONT FEDERAL CREDIT UNION | $1,848.52 | 1201 NORTH MECHANIC STREET | | EL CAMPO | TX | 77437 | UNITED STATES OF AMERICA |
| 480932 | PROSPERITY BANK | $593.00 | 3831 TURTLE CREEK BOULEVARD | | REDWOOD CITY | CA | 94065 | UNITED STATES OF AMERICA |
| 420702 | PROVIDENT CREDIT UNION | $4,040.81 | 303 TWO TOWER CENTER BOULEVARD | | REDWOOD CITY | CA | 92506 | UNITED STATES OF AMERICA |
| 449660 | PROVIDENT SAVINGS BANK, F.S.B. | $63.77 | 3756 CENTRAL AVENUE | | RIVERSIDE | CA | 92506 | UNITED STATES OF AMERICA |
| 479549 | PROVIDENT STATE BANK, INC. | $19,641.39 | 239 MAIN STREET | | PRESTON | MD | 21655 | UNITED STATES OF AMERICA |
| 472563 | PSCU INCORPORATED | $68.45 | 560 CAROLINA PARKWAY | | ST. PETERSBURG | FL | 33716 | UNITED STATES OF AMERICA |
| 410483 | PSECU | $81.01 | 3059 NEW TAMPA HIGHWAY | | HARRISBURG | PA | 17109 | UNITED STATES OF AMERICA |
| 470643 | PUBLIC EMPLOYEES FEDERAL CREDIT UNION | $4,076.93 | 1551 WN HENTSCHEL BOULEVARD | | LAKELAND | FL | 33815 | UNITED STATES OF AMERICA |
| 402274 | PURDUE FEDERAL CREDIT UNION | $14,677.40 | 1551 WIN THIRD STREET | | WEST LAFAYETTE | IN | 47906 | UNITED STATES OF AMERICA |
| 430065 | QNB BANK | $183.79 | 2115 132ND AVENUE NORTHEAST | | QUAKERTOWN | PA | 18951 | UNITED STATES OF AMERICA |
| 400183 | QUALSTAR CREDIT UNION | $530.93 | 6201 EAST CAMPUS CIRCLE DRIVE | | REDMOND | WA | 98052 | UNITED STATES OF AMERICA |
| 400585 | QUALTRUST CREDIT UNION | $86,300.44 | 6915 HIGHLAND POINTE DRIVE, SUITE 350 | | IRVING | TX | 75063 | UNITED STATES OF AMERICA |
| 409006 | RAIFFEISENBANK A.S. | $53.55 | 9 LESKOVA STR. | | PRAGUE 4 | | 1011 | CZECH REPUBLIC |
| 437543 | RAYMOND JAMES BANK, NATIONAL ASSOCIATION | $1,407.21 | 1HEEZOVA 1716/28 | | ST. PETERSBURG | FL | 14678 | UNITED STATES OF AMERICA |
| 427377 | RAKUTEN BANK, N.Y. PUBC | $520.37 | 9170 SIXTH STREET SOUTH | 1-14-1 TAMAGAWA, SETAGAYA | TAMPA | FL | 33612 | UNITED STATES OF AMERICA |
| 430421 | RAKUTEN CARD CO., LTD. | $4,670.17 | | RAKUTEN CRIMSON HOUSE, 21F | TOKYO | | 158-0094 | JAPAN |
| 427778 | RAYMOND JAMES BANK | $560.89 | 710 CAROLINA PARKWAY | | SAINT PETERSBURG | FL | 33716 | UNITED STATES OF AMERICA |
| 430076 | RBC ROYAL BANK N.V. | $758.79 | KAYA FLAMBOYAN 1 | | WILLEMSTAD AD, CURACAO | | | CURACAO |
| 428835 | RED CANOE CREDIT UNION | $699.00 | 1418 15TH AVENUE | | LONGVIEW | WA | 98632 | UNITED STATES OF AMERICA |
| 430937 | RED RIVER EMPLOYEES FEDERAL CREDIT UNION | $1,605.00 | 4405 SUMMERHILL ROAD | | TEXARKANA | TX | 75503 | UNITED STATES OF AMERICA |
| 469966 | REDSTONE FEDERAL CREDIT UNION | $524,512.24 | 220 WYNN DRIVE | | HUNTSVILLE | AL | 35893 | UNITED STATES OF AMERICA |
| 407809 | REDWOOD CREDIT UNION | $3,053.05 | 3033 CLEVELAND AVENUE | | SANTA ROSA | CA | 95403 | UNITED STATES OF AMERICA |
| 446192 | REGIONS BANK | $86,300.44 | 1900 FIFTH AVENUE NORTH | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 442247 | RELIANT COMMUNITY FEDERAL CREDIT UNION | $520.79 | 10 BENTON PLACE | | SODUS | NY | 14551 | UNITED STATES OF AMERICA |
| 450312 | RENASANT BANK | $146.78 | 209 TROY STREET | | TUPELO | MS | 38801 | UNITED STATES OF AMERICA |
| 458082 | REPUBLIC BANK LIMITED | $639.01 | 9-17 PARK STREET | | PORT OF SPAIN | | | TRINIDAD AND TOBAGO |
| 484878 | REPUBLIC BANK, NATIONAL ASSOCIATION | $583.27 | 555 BETHANY ROAD | | DEKALB | IL | 60115 | UNITED STATES OF AMERICA |
| 424117 | R-G FEDERAL CREDIT UNION | $311.95 | 128 WEST MARKET ROAD | | BELTON | MO | 64012 | UNITED STATES OF AMERICA |
| 436695 | RIO GRANDE VALLEY CREDIT UNION | $4,670.17 | 2611 EAST GRIFFIN STREET | | HARLINGEN | TX | 78550 | UNITED STATES OF AMERICA |
| 430034 | RIVER CITY FEDERAL CREDIT UNION | $2,817.86 | 610 AUGUSTA STREET | | SAN ANTONIO | TX | 78216-7125 | UNITED STATES OF AMERICA |
| 403464 | RIVER VALLEY BANK | $2,338.03 | 327 NORTH SEVENTEENTH AVENUE | | WAUSAU | WI | 54401 | UNITED STATES OF AMERICA |
| 409540 | RIVERLAND FEDERAL CREDIT UNION | $227.16 | 430 SOUTH FOURTH STREET | | READING | PA | 19602-2868 | UNITED STATES OF AMERICA |
| 482571 | RIVERVIEW COMMUNITY BANK | $1,029.86 | 8605 SOUTHWEST CREEKSIDE PLACE | | BEAVERTON | OR | 97008 | UNITED STATES OF AMERICA |
| 445934 | RIVERSET CREDIT UNION | $148.98 | 1700 JANE STREET | | PITTSBURGH | PA | 15203 | UNITED STATES OF AMERICA |
| 448684 | RIVERVIEW FEDERAL CREDIT UNION | $540.78 | 290 TROY STREET | | MARYSVILLE | PA | 17003 | UNITED STATES OF AMERICA |
| 436274 | RIVERVIEW COMMUNITY BANK | $30.02 | 900 WASHINGTON STREET, SUITE 900 | | VANCOUVER | WA | 98660 | UNITED STATES OF AMERICA |
| 415952 | ROANOKE RAPIDS SAVINGS BANK, SSB | $161.90 | 325 BECKER DRIVE | | ROANOKE RAPIDS | NC | 27870 | UNITED STATES OF AMERICA |
| 464478 | ROANOKE VALLEY CREDIT UNION | $30.02 | 803 WATKINS BOULEVARD | | ROANOKE | VA | 24019 | UNITED STATES OF AMERICA |
| 420457 | ROCKY MOUNTAIN LAW ENFORCEMENT FEDERAL CREDIT UNION | $59.01 | 700 WEST 39TH AVENUE | | DENVER | CO | 80216 | UNITED STATES OF AMERICA |
| 426555 | ROGUE CREDIT UNION | $149.98 | 1370 CENTER DRIVE | | MEDFORD | OR | 97501 | UNITED STATES OF AMERICA |
| 450511 | ROYAL BANK OF CANADA | $507,090.02 | 200 BAY STREET, ROYAL BANK PLAZA | 8TH FLOOR, SOUTH TOWN TORONTO | TORONTO | ON | M5J 2J5 | CANADA |

| ID | Institution | Address | Amount | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 461604 | ROYAL CREDIT UNION | 200 RIVERFRONT TERRACE | $11,486.40 | | EAU CLAIRE | WI | 54701 | UNITED STATES OF AMERICA |
| 405605 | RSB BANK | 1500 RIVER STREET | $325.00 | | FAIRVIEW | NJ | | UNITED STATES OF AMERICA |
| 478008 | RTN FEDERAL CREDIT UNION | 600 MAIN STREET | $460.03 | | WALTHAM | MA | | UNITED STATES OF AMERICA |
| 420408 | RUBY VALLEY BANK | 107 SOUTH MAIN STREET | $553.98 | | TWIN BRIDGES | MT | 59754 | UNITED STATES OF AMERICA |
| 424549 | S&T BANK | 800 PHILADELPHIA STREET | $407.00 | | INDIANA | PA | 15701 | UNITED STATES OF AMERICA |
| 427199 | S. F. POLICE CREDIT UNION | 800 ALGER STREET | $2,129.15 | | COLUMBIA | SC | 29201 | UNITED STATES OF AMERICA |
| 443369 | S.F. POLICE CREDIT UNION | 2550 IRVING STREET | $9.95 | | SAN FRANCISCO | CA | 94122 | UNITED STATES OF AMERICA |
| 440767 | SABADELL UNITED BANK, NATIONAL ASSOCIATION | 1111 BRICKELL AVENUE | $1,266.94 | | MIAMI | FL | 33131 | UNITED STATES OF AMERICA |
| 409153 | SABINE STATE BANK AND TRUST COMPANY | 297 ELIZABETH STREET | $477.41 | | MANY | LA | 71449 | UNITED STATES OF AMERICA |
| 419455 | SAFE CREDIT UNION | 2295 IRON POINT ROAD, SUITE 100 | $1,720.14 | | FOLSOM | CA | 95630 | UNITED STATES OF AMERICA |
| 438419 | SAFE FEDERAL CREDIT UNION | 160 WEST WESMARK BOULEVARD | $965.40 | | SUMTER | SC | 29150-1962 | UNITED STATES OF AMERICA |
| 477916 | SAINSBURY'S BANK PLC | 33 OLD BROAD STREET | $6,300.45 | | LONDON | | EC2P 2PL | UNITED KINGDOM |
| 414518 | SALEM FIVE CENTS SAVINGS BANK | 71 WASHINGTON STREET | $444.17 | | SALEM | MA | 1970 | UNITED STATES OF AMERICA |
| 433687 | SAMBA FINANCIAL GROUP | SHAREE AL-MATTAR | $1,297.27 | KING ABDULAZIZ STREET | RIYADH | | 11421 | SAUDI ARABIA |
| 400901 | SAMSUNG CARD CO., LTD | 10TH FL OGK WEST WING, SAMSUNG CARD BLDG | $1,972.20 | 1-7 YEONJI-DONG, JONGRO | SEOUL | | 110-754 | SOUTH KOREA |
| 420958 | SAN DIEGO COUNTY CREDIT UNION | 6545 SEQUENCE DRIVE | $2,903.78 | | SAN DIEGO | CA | 92121 | UNITED STATES OF AMERICA |
| 497460 | SAN DIEGO METROPOLITAN CREDIT UNION | 9212 BALBOA AVENUE | $93.84 | | SAN DIEGO | CA | 92123 | UNITED STATES OF AMERICA |
| 475160 | SAN FRANCISCO FEDERAL CREDIT UNION | 770 GOLDEN GATE AVENUE | $231.46 | | SAN FRANCISCO | CA | 94102 | UNITED STATES OF AMERICA |
| 406934 | SAN FRANCISCO FIRE CREDIT UNION | 3201 CALIFORNIA STREET | $1,073.31 | | SAN FRANCISCO | CA | 94118-1903 | UNITED STATES OF AMERICA |
| 421010 | SAN MATEO CREDIT UNION | 350 CONVENTION WAY | $1,039.48 | | REDWOOD CITY | CA | 94063 | UNITED STATES OF AMERICA |
| 485113 | SANDIA LABORATORY FEDERAL CREDIT UNION | 3707 JUAN TABO BOULEVARD NORTHEAST | $3,315.14 | 3707 JUAN TABO BOULEVARD NORTHEAST | ALBUQUERQUE | NM | 87111 | UNITED STATES OF AMERICA |
| 446577 | SANTA CLARA COUNTY FEDERAL CREDIT UNION | 140 NORTH FIRST STREET, SUITE 240 | $4,109.79 | | SAN JOSE | CA | 95113-1219 | UNITED STATES OF AMERICA |
| 465237 | SANTANDER CONSUMER BANK AG | SANTANDER-PLATZ 1 | $11,148.78 | | MOENCHENGLADBACH | | 41061 | GERMANY |
| 415929 | SANTANDER UK PLC | ABBEY NATIONAL HOUSE, 2 TRITON SQUARE | $16,522.93 | | LONDON | EN | NW1 3AN | UNITED KINGDOM |
| 427841 | SBERBANK OF RUSSIA | 19 VAVILOVA STREET | $3,170.43 | | MOSCOW | | 117997 | RUSSIAN FEDERATION |
| 431757 | SBI CARDS AND PAYMENT SERVICES PTE LTD | STATE BANK OF INDIA, LOCAL HEAD OFFICE | $43.39 | | NEW DELHI | UP | 110001 | INDIA |
| 446181 | SCE FEDERAL CREDIT UNION | 12701 SCHABARUM AVENUE | $259.98 | | IRWINDALE | | 91706 | UNITED STATES OF AMERICA |
| 406766 | SCHELL & KAMPETER, INC. | 225 SOUTH CENTRAL DRIVE | $3,135.22 | | SUGARLAND | TX | 77478 | UNITED STATES OF AMERICA |
| 427162 | SCHOOL SYSTEMS FEDERAL CREDIT UNION | 150 DEFREEST DRIVE | $565.40 | | TROY | NY | 12180-8361 | UNITED STATES OF AMERICA |
| 413020 | SCHOOLS FINANCIAL CREDIT UNION | 1485 RESPONSE ROAD, SUITE 126 | $1,217.85 | | SACRAMENTO | CA | 95815 | UNITED STATES OF AMERICA |
| 400677 | SCHWAB BANK | 2115 NORTH BROADWAY | $28,408.60 | | SANTA ANA | CA | 92706 | UNITED STATES OF AMERICA |
| 441778 | SCOTIABANK PANAMA | CALLE 50, CALIPO ALEGRE | $803.57 | EDIFICO PANABANK | PANAMA | | | PANAMA |
| 448703 | SCOTIABANK PERU S.A.A. | JR. CUZCO NO. 245 | $1,878.59 | | LIMA | | 1 | PERU |
| 455134 | SCOTIABANK URUGUAY, S.A. | CERRITO 400 | $3,144.90 | | MONTEVIDEO | | | URUGUAY |
| 420835 | SCOTT CREDIT UNION | 1100 BELTLINE ROAD | $897.77 | | COLLINSVILLE | IL | 62234 | UNITED STATES OF AMERICA |
| 413464 | SEA COMM FEDERAL CREDIT UNION | 30 STEARNS STREET | $829.04 | | MASSENA | NY | 13662 | UNITED STATES OF AMERICA |
| 466166 | SEACOAST NATIONAL BANK | 815 COLORADO AVENUE | $33.96 | | STUART | FL | 34995 | UNITED STATES OF AMERICA |
| 422245 | SEATTLE METROPOLITAN CREDIT UNION | 1511 1ST AVENUE SOUTH | $2,310.94 | SUITE 500 | SEATTLE | WA | 98134 | UNITED STATES OF AMERICA |
| 400894 | SECURITY BANK OF KANSAS CITY | ONE SECURITY PLAZA | $332.02 | | KANSAS CITY | KS | 66117 | UNITED STATES OF AMERICA |
| 467258 | SECURITY BANK USA | 1025 PAUL BUNYAN DRIVE NORTHWEST | $588.67 | | BEMIDJI | MN | 56601 | UNITED STATES OF AMERICA |
| 400172 | SECURITY FEDERAL BANK | 1705 WHISKEY ROAD SOUTH | $494.69 | | AIKEN | SC | 29803 | UNITED STATES OF AMERICA |
| 400697 | SECURITY FIRST BANK | 6100 NEIL ROAD, SUITE 150 | $2,703.08 | | RENO | NV | 89511 | UNITED STATES OF AMERICA |
| 412139 | SECURITY SERVICE FEDERAL CREDIT UNION | 16211 LA CANTERA PARKWAY | $1,012.86 | | SAN ANTONIO | TX | 78256 | UNITED STATES OF AMERICA |
| 447305 | SELCO COMMUNITY CREDIT UNION | 1050 HIGH STREET | $822.72 | | EUGENE | OR | 97401 | UNITED STATES OF AMERICA |
| 419033 | SELECT EMPLOYEES CREDIT UNION | 2412 FREEWAY ROAD | $155.98 | | STERLING | IL | 61081 | UNITED STATES OF AMERICA |
| 412231 | SERVICE CREDIT UNION | 3003 LAFAYETTE ROAD | $7,163.78 | | PORTSMOUTH | NH | 3801 | UNITED STATES OF AMERICA |
| 402245 | SERVICES CREDIT UNION | 1607 WEST UINTA ROAD | $2,316.94 | | NAPERVILLE | IL | 60563 | UNITED STATES OF AMERICA |
| 400497 | SERVISFIRST BANK | 850 SHADES CREEK PARKWAY | $4,210.04 | | BIRMINGHAM | AL | 35209 | UNITED STATES OF AMERICA |
| 473147 | SERVISFIRST BANK | 850 SHADES CREEK PARKWAY | $164.98 | | BIRMINGHAM | AL | 35209 | UNITED STATES OF AMERICA |
| 473822 | SESLOC FEDERAL CREDIT UNION | 3855 BROAD ST | $3,726.18 | | SAN LUIS OBISPO | CA | 93401 | UNITED STATES OF AMERICA |
| 432586 | SETSB HAITI | | $26,939.77 | | ACCRA | | | GHANA |
| 400089 | SHANGHAI COMMERCIAL BANK LIMITED | 12 QUEEN'S ROAD CENTRAL | $1,184.80 | KOWLOON | KOWLOON | | | HONG KONG, CHINA |
| 447237 | SHAREFAX CREDIT UNION, INC. | 1147 OLD STREET RT. 74 | $34.95 | | BATAVIA | OH | 45103 | UNITED STATES OF AMERICA |
| 402092 | SHAREFAX CREDIT UNION, INC. | 1147 OLD STREET RT. 74 | $119.22 | | BATAVIA | OH | 45103 | UNITED STATES OF AMERICA |
| 400833 | SHINHAN CARD CO, LTD | 20TH FLOOR, SIDE B, POST TOWER 21 | $1,749.32 | CHUNGMURO 1-GA, JUNG | SEOUL | | 100-709 | SOUTH KOREA |
| 472770 | SHORE UNITED BANK | 109 NORTH COMMERCE STREET | $139.80 | | CENTREVILLE | MD | 21617 | UNITED STATES OF AMERICA |
| 401887 | SIDNEY FEDERAL CREDIT UNION | 42 UNION STREET | $277.59 | | SIDNEY | NY | 13838 | UNITED STATES OF AMERICA |
| 435951 | SILICON VALLEY BANK | 1501 HARVEY ROAD PARKWAY | $275.12 | | YUBA CITY | CA | 95993 | UNITED STATES OF AMERICA |
| 417040 | SIERRA PACIFIC FEDERAL CREDIT UNION | 6100 NEIL ROAD, SUITE 150 | $1,276.43 | | RENO | NV | 89511 | UNITED STATES OF AMERICA |
| 400044 | SIGNAL FINANCIAL FEDERAL CREDIT UNION | 3015 UNIVERSITY BOULEVARD WEST | $5,837.96 | | KENSINGTON | MD | 20895 | UNITED STATES OF AMERICA |
| 400930 | SIKORSKY FINANCIAL CREDIT UNION, INC. | 1000 ORONOQUE LANE | $1,004.13 | | STRATFORD | CT | 6497 | UNITED STATES OF AMERICA |
| 410324 | SILVER STATE SCHOOLS CREDIT UNION | 4221 SOUTH MCLEOD DRIVE | $6,148.09 | | LAS VEGAS | NV | 89121 | UNITED STATES OF AMERICA |
| 461001 | SIMMONS BANK | 501 MAIN STREET | $11,087.14 | | PINE BLUFF | AR | 71601 | UNITED STATES OF AMERICA |
| 409127 | SKI FEDERAL CREDIT UNION | 1810 HARRISON AVENUE | $69.99 | | CARBONDALE | IL | 62902 | UNITED STATES OF AMERICA |
| 429725 | SKYLINE FINANCIAL FEDERAL CREDIT UNION | 2457 EAST MAIN STREET | $75.74 | | WATERBURY | CT | 6705 | UNITED STATES OF AMERICA |
| 412068 | SKYONE FEDERAL CREDIT UNION | 14600 AVIATION BOULEVARD | $568.45 | | HAWTHORNE | CA | 90250-6856 | UNITED STATES OF AMERICA |
| 414673 | SOCIETE GENERALE DE BANQUE AU LIBAN S.A.L (SGBL) | SALOMEH SQUARE, 589 ELF SEPHNAOUI BLDG | $768.39 | | BEIRUT | | Nov-55 | LEBANON |
| 408140 | SOCIETE GENERALE S.A. | 29 BOULEVARD HAUSSMANN | $22,897.77 | | PARIS | | 75009 | FRANCE |
| 447793 | SOLANO FIRST FEDERAL CREDIT UNION | 1000 UNION AVENUE | $19.99 | | FAIRFIELD | CA | 94533-0882 | UNITED STATES OF AMERICA |
| 403610 | SOLARITY CREDIT UNION | 110 NORTH FIFTH AVENUE | $565.47 | | YAKIMA | WA | 98902 | UNITED STATES OF AMERICA |
| 433981 | SOLUTIONS FEDERAL CREDIT UNION | 1107 CEDAR STREET | $3,823.38 | | ELMIRA | NY | 14902-3497 | UNITED STATES OF AMERICA |
| 410953 | SOUND CREDIT UNION | 1331 BROADWAY PLAZA | $772.69 | | TACOMA | WA | 98402 | UNITED STATES OF AMERICA |
| 413910 | SOUTH CENTRAL BANK, INC. | 208 SOUTH BROADWAY | $129.51 | | GLASGOW | KY | 42141 | UNITED STATES OF AMERICA |
| 446940 | SOUTH DIVISION CREDIT UNION | 3527 SOUTH KEDZIE AVENUE | $1,061.13 | | CHICAGO | IL | 60632 | UNITED STATES OF AMERICA |
| 476559 | SOUTH FLORIDA EDUCATIONAL FEDERAL CREDIT UNION | 7600 SOUTHWEST 117TH AVENUE | $331.83 | | MIAMI | FL | 33183 | UNITED STATES OF AMERICA |
| 472208 | SOUTH FLORIDA FEDERAL CREDIT UNION | 1902 NORTHWEST 14TH AVENUE | $370.42 | | MIAMI | FL | 33125 | UNITED STATES OF AMERICA |
| 400630 | SOUTH METRO FEDERAL CREDIT UNION | 9615 DUFFYFORD ROAD | $93.36 | | DUFFYFORD | | 89896 | UNITED STATES OF AMERICA |
| 433152 | SOUTH SIDE TRUST & SAVINGS BANK OF PEORIA | 2119 SOUTHWEST ADAMS STREET | $5,111.13 | | PEORIA | IL | 61602 | UNITED STATES OF AMERICA |
| 412665 | SOUTH STATE BANK | 520 GERVAIS STREET | $4,548.07 | | COLUMBIA | SC | 28201 | UNITED STATES OF AMERICA |
| 470109 | SOUTHERN BANK | 220 SOUTH ROYAL OAKS | $930.66 | | FRANKLIN | TN | 37064 | UNITED STATES OF AMERICA |

000017

| ID | Issuer Name | Address | Amount | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| 453263 | SOUTHSIDE BANK | 1201 SOUTH BECKHAM STREET | $214.38 | TYLER | TX | 75701 | UNITED STATES OF AMERICA |
| 408908 | SOUTHSTAR BANK, S.S.B. | 100 NOLAN STREET | $77.75 | MOULTON | TX | 77975 | UNITED STATES OF AMERICA |
| 404969 | SOUTHWEST AIRLINES FEDERAL CREDIT UNION | 2430 SHORECREST DRIVE | $1,915.43 | DALLAS | TX | 75235 | UNITED STATES OF AMERICA |
| 416480 | SOUTHWEST OKLAHOMA FEDERAL CREDIT UNION | 1806 LIBERTY | $41.58 | LAWTON | OK | 73507 | UNITED STATES OF AMERICA |
| 478246 | SPACE AGE FEDERAL CREDIT UNION | 3033 S. PARKER ROAD, SUITE 800 | $19.90 | AURORA | CO | 80014-2938 | UNITED STATES OF AMERICA |
| 484719 | SPACE CITY CREDIT UNION | 3101 HOUSTON BOULEVARD | $165.30 | HOUSTON | TX | 77003 | UNITED STATES OF AMERICA |
| 449435 | SPACE COAST CREDIT UNION | 8045 NORTH WICKHAM ROAD | $973.10 | MELBOURNE | FL | 32940 | UNITED STATES OF AMERICA |
| 431870 | S-PANKKI OY (S-BANK LIMITED) | FLEMINGINKATU 34 | $1,309.99 | HELSINKI | | 510 | FINLAND |
| 429416 | SPC CREDIT UNION | 264 NORTH FIFTH STREET | $1,069.86 | HARTSVILLE | SC | 29550 | UNITED STATES OF AMERICA |
| 428750 | SPOKANE TEACHERS CREDIT UNION | 1620 NORTH SIGNAL DRIVE | $3,024.73 | LIBERTY LAKE | WA | 99019-9517 | UNITED STATES OF AMERICA |
| 444509 | SPRINGFIELD STATE BANK | 125 EAST MAIN STREET | $1,978.35 | SPRINGFIELD | KY | 40069 | UNITED STATES OF AMERICA |
| 449232 | SRP FEDERAL CREDIT UNION | 1070 EDGEFIELD ROAD | $782.90 | NORTH AUGUSTA | SC | 29860 | UNITED STATES OF AMERICA |
| 423953 | ST. GEORGE BANK LIMITED | 4-16 MONTGOMERY STREET | $22,001.77 | KOGARAH | | 2217 | AUSTRALIA |
| 472315 | ST. LAWRENCE FEDERAL CREDIT UNION | 800 COMMERCE PARK DRIVE | $195.86 | OGDENSBURG | NY | 13669 | UNITED STATES OF AMERICA |
| 411158 | ST. LOUIS FIREFIGHTERS & COMMUNITY CREDIT UNION | 5530 TYLER AVE | $1,417.49 | SAINT LOUIS | MO | 63139 | UNITED STATES OF AMERICA |
| 470102 | ST. MARY'S BANK CREDIT UNION | 200 MCGREGOR STREET | $1,582.37 | MANCHESTER | NH | 3102 | UNITED STATES OF AMERICA |
| 401656 | STALEY CREDIT UNION | 3330 NORTH WOODFORD STREET | $259.24 | DECATUR | IL | 62526 | UNITED STATES OF AMERICA |
| 461337 | STAMFORD FEDERAL CREDIT UNION | 888 WASHINGTON BOULEVARD | $19.95 | STAMFORD | CT | 6901 | UNITED STATES OF AMERICA |
| 462113 | STANDARD BANK | 185 EAST ATLANTIC STREET, SUITE T-02 | $849.27 | STAMFORD | CT | 6902 | UNITED STATES OF AMERICA |
| 412903 | STANDARD CHARTERED BANK | 1 BASINGHALL AVENUE | $932.96 | LONDON | EN | EC2V 5DD | UNITED KINGDOM |
| 450886 | STANDARD CHARTERED BANK (HONG KONG) LTD | STANDARD CHARTERED TOWER, 388 KWUN TONG ROAD, KOWLOON | $2,402.00 | HONG KONG | | | HONG KONG, CHINA |
| 450935 | STANDARD CHARTERED BANK (SINGAPORE) LIMITED | 8 MARINA BOULEVARD, #27-01, MARINA BAY FINANCIAL CENTRE | $1.02 | SINGAPORE | | 18981 | SINGAPORE |
| 422802 | STANDARD CHARTERED BANK MALAYSIA BERHAD | NO.4, JALAN AMPANG | $16,348.62 | KUALA LUMPUR | | 50450 | MALAYSIA |
| 464596 | STANDARD CHARTERED BANK TANZANIA LIMITED | INTERNATIONAL HOUSE, PO BOX 9011, SHAABAN ROBERT STREET | $919.73 | DAR ES SALAAM | | | UNITED REP. OF TANZANIA |
| 464036 | STANDING STONE BANK | 137 WEST WHEELING STREET | $969.84 | LANCASTER | OH | 43130 | UNITED STATES OF AMERICA |
| 443059 | STAR ONE CREDIT UNION | 1306 BORDEAUX DRIVE | $1,153.91 | SUNNYVALE | CA | 94089 | UNITED STATES OF AMERICA |
| 441449 | STARK FEDERAL CREDIT UNION | ONE CHARLES DRIVE | $179.39 | CROSS PLAINS | WI | 53528-9989 | UNITED STATES OF AMERICA |
| 422415 | STATE BANK OF LINCOLN | 508 BROADWAY | $521.99 | LINCOLN | IL | 62656 | UNITED STATES OF AMERICA |
| 480201 | STATE BANK OF SOUTHERN UTAH | 377 NORTH MAIN STREET | $311.99 | CEDAR CITY | UT | 84720 | UNITED STATES OF AMERICA |
| 433414 | STATE DEPARTMENT FEDERAL CREDIT UNION | 1839 KING STREET | $3,514.90 | ALEXANDRIA | VA | 22314 | UNITED STATES OF AMERICA |
| 402247 | STATE EMPLOYEES CREDIT UNION | 1000 WADE AVENUE | $25,112.94 | RALEIGH | NC | 27605 | UNITED STATES OF AMERICA |
| 402020 | STATE EMPLOYEES' CREDIT UNION OF MARYLAND, INC. | 971 CORPORATE BLVD | $3,843.41 | LINTHICUM | MD | 21090 | UNITED STATES OF AMERICA |
| 421035 | STATE FARM BANK, F.S.B. | ONE STATE FARM PLAZA, B1-E6 | $474.93 | BLOOMINGTON | IL | 61701-0001 | UNITED STATES OF AMERICA |
| 476654 | STATEWIDE FEDERAL CREDIT UNION | 295 EAST LAYFAIR DRIVE | $205.74 | FLOWOOD | MS | 39232 | UNITED STATES OF AMERICA |
| 472551 | STERLING FEDERAL BANK, F.S.B. | 110 EAST 4TH STREET | $963.00 | STERLING | IL | 61081-0817 | UNITED STATES OF AMERICA |
| 472560 | STERLING NATIONAL BANK | 922 VESTAVIA STREET | $105.79 | STERLING | CO | 80751 | UNITED STATES OF AMERICA |
| 400952 | STRIP STEEL COMMUNITY FEDERAL CREDIT UNION | 308 MAIN STREET | $407.30 | WEIRTON | WV | 26062 | UNITED STATES OF AMERICA |
| 446503 | SUFFOLK FEDERAL CREDIT UNION | 3681 HORSEBLOCK ROAD | $129.93 | MEDFORD | NY | 11763 | UNITED STATES OF AMERICA |
| 404481 | SUMA YONKERS FEDERAL CREDIT UNION | 135 CORPORATE BOULEVARD | $3,868.26 | YONKERS | NY | 10701 | UNITED STATES OF AMERICA |
| 460714 | SUMITOMO MITSUI TRUST CLUB CO., LTD. | TRITON SQUARE X, 1-8-10 HARUMI | $149.97 | TOKYO | | 104-0035 | JAPAN |
| 441953 | SUMMIT COMMUNITY BANK, INC | 310 NORTH MAIN STREET | $2,365.55 | MOOREFIELD | WV | 26836 | UNITED STATES OF AMERICA |
| 409441 | SUMMIT CREDIT UNION | 4800 AMERICAN PARKWAY | $99.09 | MADISON | WI | 53718 | UNITED STATES OF AMERICA |
| 411553 | SUN FEDERAL CREDIT UNION | 4229 HOLLYWOOD BOULEVARD | $979.79 | HOLLYWOOD | FL | 33021 | UNITED STATES OF AMERICA |
| 440486 | SUN FEDERAL CREDIT UNION | 1627 HOLLAND ROAD | $479.42 | MAUMEE | OH | 43537 | UNITED STATES OF AMERICA |
| 422706 | SUN NATIONAL BANK | 226 WEST LANDIS AVENUE | $17,425.34 | VINELAND | NJ | 8360 | UNITED STATES OF AMERICA |
| 427069 | SUNCOAST CREDIT UNION | 6801 EAST HILLSBOROUGH AVENUE | $15,393.65 | TAMPA | FL | 33610 | UNITED STATES OF AMERICA |
| 466430 | SUNCORP-METWAY LIMITED | SUNCORP-METWAY PLAZA CNR TURBOT & ALBERT | $993.69 | BRISBANE | QL | 4000 | AUSTRALIA |
| 464722 | SUNFLOWER BANK, NATIONAL ASSOCIATION | 3025 CORTLAND CIRCLE | $5,509.39 | SALINA | KS | 67401 | UNITED STATES OF AMERICA |
| 417436 | SUNFLOWER FEDERAL CREDIT UNION | 405 OLD HAVEN PLACE | $72,713.75 | GAINESVILLE | CO | 30501-3990 | UNITED STATES OF AMERICA |
| 422307 | SUNTRUST BANK | 303 PEACHTREE STREET, NORTHEAST | $59.99 | ATLANTA | GA | 30308 | UNITED STATES OF AMERICA |
| 460350 | SUNWEST BANK | 2050 MAIN STREET | $2,548.68 | IRVINE | CA | 92614 | UNITED STATES OF AMERICA |
| 423326 | SUPERIOR CHOICE CREDIT UNION | 11500 NORTH 128TH AVENUE | $535.32 | PHOENIX | AZ | 85029 | UNITED STATES OF AMERICA |
| 449357 | SUPERIOR CREDIT UNION | 1200 EAST MAIN STREET | $149.98 | LIMA | OH | 45804 | UNITED STATES OF AMERICA |
| 426448 | SUPERIOR NATIONAL BANK & TRUST COMPANY | 235 QUINCY STREET | $737.48 | HANCOCK | MI | 49930 | UNITED STATES OF AMERICA |
| 421614 | SURUGA BANK, LTD | 23 TORYOCHO | $124.59 | NUMAZU | | | JAPAN |
| 479146 | SURYODAYA SMALL FINANCE BANK | 1-52, OTEMACHI | $409.36 | TOKYO | | | JAPAN |
| 417487 | SVENSKA HANDELSBANKEN AB (PUBL) | KUNGSTRÄDGÅRDSGATAN 2 | $3,869.40 | STOCKHOLM | | | SWEDEN |
| 479724 | SWEDBANK AB | LIIVALAIA 12 | $3,860.43 | TALLINN | | EE 0100 | ESTONIA |
| 406591 | SWISSQUOTE BANK SA | NEUGASSE 18 | $11,670.70 | HORGEN | | 8810 | SWITZERLAND |
| 402205 | SYNCHRONY BANK | 170 WEST ELECTION ROAD, SUITE 125 | $130,524.04 | DRAPER | UT | 84020 | UNITED STATES OF AMERICA |
| 403824 | SYNOVUS BANK | 1148 BROADWAY | $1,148.80 | COLUMBUS | GA | 31902 | UNITED STATES OF AMERICA |
| 470593 | TAIPEI FUBON COMMERCIAL BANK CO., LTD. | NO.169, JEN-AI ROAD, SEC.4, | $56.92 | TAIPEI | | 106 | TAIWAN |
| 430845 | TAISHIN INTERNATIONAL BANK | NO.207, SEC.2, | $24.97 | TAIPEI | | 114 | TAIWAN |
| 450759 | TAIWAN COOPERATIVE BANK | 46, KUAN CHIEN ROAD | $673.34 | TAIPEI, R.O.C. | | 100 | TAIWAN |
| 405947 | TARGOBANK AG & CO. KGAA | KASERNENSTRASSE 10 | $1,513.49 | DÜSSELDORF | | 40213 | GERMANY |
| 440713 | TAULIA INC / TAULIA, S.A. DE C.V. SUCURSAL EN ENTIDAD REGULADA | MONTES 60, AGUILA, BENITO JUAREZ | $13,819.45 | MEXICO | | 3240 | MEXICO |
| 449852 | TAUNTON FEDERAL CREDIT UNION | 14 CHURCH GREEN | $80.95 | TAUNTON | MA | 2780 | UNITED STATES OF AMERICA |
| 436580 | TCF NATIONAL BANK | 200 LAKE STREET EAST | $23,482.82 | WAYZATA | MN | 55391 | UNITED STATES OF AMERICA |
| 448657 | TCM BANK, NATIONAL ASSOCIATION | 2700 NORTH ROCKY POINT DRIVE, SUITE 700 | $96.67 | TAMPA | FL | 33607 | UNITED STATES OF AMERICA |
| 417451 | TCT FEDERAL CREDIT UNION | 416 ROWLAND STREET | | BALLSTON SPA | NY | 12020 | UNITED STATES OF AMERICA |
| 414721 | TD BANK USA N/TD/ROYTHOM | 2035 LIMESTONE ROAD | $260,860.28 | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 467483 | TEACHERS FEDERAL CREDIT UNION | 264 NORTH UNION AVENUE | $7,062.20 | FARMINGVILLE | NY | 11738 | UNITED STATES OF AMERICA |
| 461085 | TEAM ONE CREDIT UNION | 520 HAYDEN STREET | $261.47 | SAGINAW | MI | 48606 | UNITED STATES OF AMERICA |
| 460741 | TECH CREDIT UNION | 1080 BROADWAY | $120.29 | CROWN POINT | IN | 46307 | UNITED STATES OF AMERICA |
| 430550 | TECHNOLOGY CREDIT UNION | 2010 NORTH FIRST STREET | $597.48 | SAN JOSE | CA | 95131 | UNITED STATES OF AMERICA |
| 479251 | TELCO COMMUNITY CREDIT UNION | 7 ORCHARD STREET | $385.88 | ASHEVILLE | NC | 28801 | UNITED STATES OF AMERICA |
| 419090 | TENNESSEE STATE BANK | 120 PARKWAY | $111.47 | PIGEON FORGE | TN | 37863 | UNITED STATES OF AMERICA |
| 429136 | TENNESSEE VALLEY FEDERAL CREDIT UNION | 715 MARKET STREET | $346.14 | CHATTANOOGA | TN | 37402 | UNITED STATES OF AMERICA |

| ID | Institution | Amount | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| 435057 | TESCO PERSONAL FINANCE PLC | $5,722.51 | INTERPOINT BUILDING, 22 HAYMARKET YARDS | EDINBURGH | SC | EH12 8BH | UNITED KINGDOM |
| 431135 | TEXANS CREDIT UNION | $456.40 | 2201 RICHARDSON | TEXARKANA | TX | 75501 | UNITED STATES OF AMERICA |
| 464855 | TEXAS CAPITAL BANK, NATIONAL ASSOCIATION | $4,033.07 | 2100 MCKINNEY AVENUE, SUITE 900 | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 028031 | TEXAS CITIZENS BANK, NATIONAL ASSOCIATION | $2,393.80 | 4849 FAIRMONT PARKWAY | PASADENA | TX | 77505 | UNITED STATES OF AMERICA |
| 411606 | TEXAS COMMUNITY BANK, NATIONAL ASSOCIATION | $262.32 | 1940 SOMERSET ROAD | SOMERSET | TX | 78069 | UNITED STATES OF AMERICA |
| 447659 | TEXAS EMPLOYEES CREDIT UNION | $1,725.84 | 1001 FM 2004 ROAD | LAKE JACKSON | TX | 77566 | UNITED STATES OF AMERICA |
| 448816 | TEXAS FIRST BANK | $103.82 | 3232 PALMER HIGHWAY | TEXAS CITY | TX | 77590 | UNITED STATES OF AMERICA |
| 473606 | TEXAS STATE BANK | $522.72 | 2201 SHERWOOD WAY | SAN ANGELO | TX | 76901 | UNITED STATES OF AMERICA |
| 028661 | TEXELL CREDIT UNION | $159.87 | 17 SOUTH FIRST TEMPLE | TEMPLE | TX | 76501 | UNITED STATES OF AMERICA |
| 414034 | THE ADIRONDACK TRUST COMPANY | $61.60 | 473 BROADWAY | SARATOGA SPRINGS | NY | 12866-0326 | UNITED STATES OF AMERICA |
| 404528 | THE ALDEN STATE BANK | $193.02 | MAIN STREET | ALDEN | KS | 67512 | UNITED STATES OF AMERICA |
| 409259 | THE AMERICAN NATIONAL BANK OF TEXAS | $1,750.04 | 102 WEST MOORE | TERRELL | TX | 75160 | UNITED STATES OF AMERICA |
| 410746 | THE BANCORP BANK | $35,072.32 | 405 SILVERSIDE ROAD | WILMINGTON | DE | 19809 | UNITED STATES OF AMERICA |
| 429492 | THE BANK OF CASTILE | $161.98 | 50 MAIN STREET | CASTILE | NY | 14427 | UNITED STATES OF AMERICA |
| 404374 | THE BANK OF EAST ASIA, LIMITED | $1,316.04 | 10 DES VOEUX ROAD, BANK OF EAST ASIA BUILDING | HONG KONG | | | HONG KONG, CHINA |
| 413499 | THE BANK OF GREENE COUNTY | $10.00 | 425 MAIN STREET | CATSKILL | NY | 12414 | UNITED STATES OF AMERICA |
| 076541 | THE BANK OF HERRIN | $544.07 | 101 SOUTH PARK AVENUE | HERRIN | IL | 62948 | UNITED STATES OF AMERICA |
| 469037 | THE BANK OF MONROE | $192.26 | 39 MAIN STREET | UNION | WV | 24983 | UNITED STATES OF AMERICA |
| 449671 | THE BANK OF NOVA SCOTIA | $157,916.95 | 44 KING STREET WEST | TORONTO | ON | M5H 1H1 | CANADA |
| 464774 | THE BANK OF TESCOTT | $42.60 | 104 SOUTH MAIN STREET | TESCOTT | KS | 67484 | UNITED STATES OF AMERICA |
| 464720 | THE BENNINGTON STATE BANK | $169.53 | 2130 SOUTH OHIO STREET | SALINA | KS | 67401 | UNITED STATES OF AMERICA |
| 069441 | THE CAMDEN NATIONAL BANK | $2,614.81 | 2 ELM STREET | CAMDEN | ME | 04843 | UNITED STATES OF AMERICA |
| 403239 | THE CAPE COD FIVE CENTS SAVINGS BANK | $332.67 | 532 MAIN STREET | HARWICH PORT | MA | 2646 | UNITED STATES OF AMERICA |
| 480312 | THE CECILIAN BANK | $824.99 | 104 EAST MAIN | CECILIA | KY | 42724 | UNITED STATES OF AMERICA |
| 461825 | THE CENTRAL NATIONAL BANK OF POTEAU | $149.98 | 124 EAST MAIN STREET | POTEAU | OK | 74953 | UNITED STATES OF AMERICA |
| 415967 | THE CITIZENS BANK | $99.97 | 124 EAST MAIN STREET | OLANTA | SC | 29114 | UNITED STATES OF AMERICA |
| 438516 | THE CITIZENS BANK | $2,397.00 | 114 WEST MAIN STREET | MOREHEAD | KY | 40351 | UNITED STATES OF AMERICA |
| 455108 | THE CITIZENS NATIONAL BANK OF BLUFFTON | $2,097.00 | 102 SOUTH MAIN STREET | BLUFFTON | OH | 45817 | UNITED STATES OF AMERICA |
| 448367 | THE COMMERCIAL BANK OF KUWAIT S.A.K. | $4,063.26 | MUBARAK AL-KABIR STREET | SAFAT | | 13029 | KUWAIT |
| 450825 | THE CO-OPERATIVE BANK P.L.C. | $124,224.69 | 1 BALLOON STREET | MANCHESTER | EN | M60 4EP | UNITED KINGDOM |
| 446421 | THE COUNTY FEDERAL CREDIT UNION | $88.91 | 80 BREWER CITY ROAD | BREWER | ME | 04412 | UNITED STATES OF AMERICA |
| 431599 | THE DELAWARE COUNTY BANK AND TRUST COMPANY | $865.88 | 110 RIVERBEND AVENUE | LEWIS CENTER | OH | 43035 | UNITED STATES OF AMERICA |
| 405071 | THE FARMERS NATIONAL BANK OF SCOTTSVILLE | $3,086.68 | 107 NORTH COURT STREET | SCOTTSVILLE | KY | 42164 | UNITED STATES OF AMERICA |
| 409562 | THE FARMERS STATE BANK | $274.98 | 100 SOUTH HANOVER STREET | PLENTYWOOD | MT | 27326 | UNITED STATES OF AMERICA |
| 446039 | THE FIRST NATIONAL BANK & TRUST COMPANY OF IRON MOUNTAIN | $174.97 | 233 SOUTH STEPHENSON AVENUE | IRON MOUNTAIN | MI | 49801 | UNITED STATES OF AMERICA |
| 414146 | THE FIRST NATIONAL BANK IN SIOUX FALLS | $640.05 | 100 SOUTH PHILLIPS AVENUE | SIOUX FALLS | SD | 57101 | UNITED STATES OF AMERICA |
| 405351 | THE FIRST NATIONAL BANK IN STAUNTON | $3,215.06 | 115 SOUTH MAIN STREET | STAUNTON | IL | 62088 | UNITED STATES OF AMERICA |
| 430276 | THE FIRST NATIONAL BANK OF BEARDSTOWN | $213.99 | 300 WASHINGTON STREET | BEARDSTOWN | IL | 62618 | UNITED STATES OF AMERICA |
| 406648 | THE FIRST NATIONAL BANK OF ELMER | $128.18 | 10 SOUTH MAIN STREET | ELMER | NJ | 8318 | UNITED STATES OF AMERICA |
| 446104 | THE FIRST NATIONAL BANK OF FORT SMITH | $574.99 | 602 GARRISON AVENUE | FORT SMITH | AR | 72901 | UNITED STATES OF AMERICA |
| 472079 | THE FIRST NATIONAL BANK OF HUTCHINSON | $1,245.00 | 1 NORTH MAIN STREET | HUTCHINSON | KS | 67501 | UNITED STATES OF AMERICA |
| 427599 | THE FIRST NATIONAL BANK OF LAYTON | $365.00 | 12 SOUTH MAIN STREET | LAYTON | UT | 84041 | UNITED STATES OF AMERICA |
| 450604 | THE FIRST NATIONAL BANK OF MCMINNVILLE | $122.00 | 200 EAST MAIN STREET | MCMINNVILLE | TN | 37110 | UNITED STATES OF AMERICA |
| 429794 | THE FIRST NATIONAL BANK OF SONORA | $120.98 | 102 EAST MAIN STREET | SONORA | TX | 76950 | UNITED STATES OF AMERICA |
| 438144 | THE FIRST NATIONAL BANK OF TOM BEAN | $92.79 | 103 BRITTON STREET | TOM BEAN | TX | 75489 | UNITED STATES OF AMERICA |
| 415697 | THE GOLDEN 1 CREDIT UNION | $89,507.63 | 8945 CAL CENTER DRIVE | SACRAMENTO | CA | 95826 | UNITED STATES OF AMERICA |
| 438225 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | $283.50 | 4 MESPIL ROAD | DUBLIN | | | REPUBLIC OF IRELAND |
| 456776 | THE GULF BANK K.S.C. | $33,820.60 | MUBARAK AL-KABIR STREET | SAFAT | | 4 | KUWAIT |
| 491014 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $1,071.99 | 1 QUEEN'S ROAD | HONG KONG | | | HONG KONG, CHINA |
| 430032 | THE HUNTINGTON NATIONAL BANK | $10,300.18 | 17 SOUTH HIGH STREET | COLUMBUS | OH | 43216 | UNITED STATES OF AMERICA |
| 447754 | THE KANSAS STATE BANK | $405.00 | 236 NORTH MAIN STREET | OTTAWA | KS | 66067 | UNITED STATES OF AMERICA |
| 402037 | THE LIBERTY NATIONAL BANK IN PARIS | $900.74 | 305 LAMAR AVENUE | PARIS | TX | 75460 | UNITED STATES OF AMERICA |
| 472001 | THE LINCOLN NATIONAL BANK OF HODGENVILLE | $32,521.14 | 101 EAST MAIN STREET | HODGENVILLE | KY | 42748 | UNITED STATES OF AMERICA |
| 451986 | THE LYON COUNTY STATE BANK | $274.14 | 401 CLINTON STREET | LYONS | KS | 67554 | UNITED STATES OF AMERICA |
| 448920 | THE MERCHANTS & CITIZENS BANK | $778.08 | 6 COLLEGE STREET | MCRAE | GA | 31055 | UNITED STATES OF AMERICA |
| 423612 | THE MURRAY BANK | $107.21 | 405 SOUTH 12TH STREET | MURRAY | KY | 42071 | UNITED STATES OF AMERICA |
| 469654 | THE NATIONAL BANK OF INDIANAPOLIS | $609.45 | 107 NORTH PENNSYLVANIA STREET | INDIANAPOLIS | IN | 46204 | UNITED STATES OF AMERICA |
| 450904 | THE NATIONAL UNION BANK OF KINDERHOOK | $514.00 | HUDSON STREET | KINDERHOOK | NY | 12106 | UNITED STATES OF AMERICA |
| 426880 | THE NEFFS NATIONAL BANK | $2,000.00 | 5827 MAIN STREET | NEFFS | PA | 18065 | UNITED STATES OF AMERICA |
| 403307 | THE NEW WASHINGTON STATE BANK | $111.77 | 401 WEST NAPOLEON AVENUE | NEW WASHINGTON | IN | 47162 | UNITED STATES OF AMERICA |
| 472493 | THE NEW WASHINGTON STATE BANK | $213.99 | MAIN STREET | NEW WASHINGTON | IN | 47162 | UNITED STATES OF AMERICA |
| 412495 | THE NORTHERN TRUST COMPANY | $274.98 | 50 SOUTH LA SALLE STREET | CHICAGO | IL | 60675 | UNITED STATES OF AMERICA |
| 421068 | THE OLD POINT NATIONAL BANK OF PHOEBUS | $385.79 | ONE WEST MELLEN STREET | HAMPTON | VA | 23663 | UNITED STATES OF AMERICA |
| 400860 | THE PARK NATIONAL BANK | $11.70 | 50 NORTH THIRD STREET | NEWARK | OH | 43055 | UNITED STATES OF AMERICA |
| 414119 | THE PEOPLES NATIONAL BANK OF NEW LEXINGTON | $49.99 | 110 NORTH MAIN STREET | NEW LEXINGTON | OH | 43764 | UNITED STATES OF AMERICA |
| 477712 | THE ROYAL BANK OF SCOTLAND PLC | $15,385.69 | 36 ST ANDREW SQUARE | EDINBURGH | SC | EH2 2YB | UNITED KINGDOM |
| 456314 | THE SAVINGS BANK | $11,413.16 | 357 MAIN STREET | WAKEFIELD | MA | 01880 | UNITED STATES OF AMERICA |
| 422776 | THE SECURITY NATIONAL BANK OF SIOUX CITY, IOWA | $7,014.24 | 601 PIERCE STREET | SIOUX CITY | IA | 51101 | UNITED STATES OF AMERICA |
| 400158 | THE SHANGHAI COMMERCIAL & SAVINGS BANK, LTD. | $555.18 | NO2, MIN CHUAN EAST ROAD, SEC.1, | TAIPEI | | 104 | TAIWAN |
| 478325 | THE SIAM COMMERCIAL BANK PUBLIC COMPANY LIMITED | $2,452.94 | 1060 PETCHBURI ROAD | BANGKOK | | 10400 | THAILAND |
| 479125 | THE SOUTHERN CREDIT UNION | $61.62 | 430 EAST LANIER AVENUE | FAYETTEVILLE | GA | 30214 | UNITED STATES OF AMERICA |
| 477140 | THE STATE BANK AND TRUST COMPANY | $277.53 | 401 CLINTON STREET | DEFIANCE | OH | 43512 | UNITED STATES OF AMERICA |
| 408586 | THE STEPHENSON NATIONAL BANK & TRUST | $489.17 | 1820 DUNLAP AVENUE | MARINETTE | WI | 54143 | UNITED STATES OF AMERICA |
| 440272 | THE TORONTO-DOMINION BANK | $327,707.26 | KING STREET WEST AND BAY STREET | TORONTO | ON | M5K 1A2 | CANADA |
| 440148 | THE TRI-COUNTY BANK | $11.70 | 300 NORTH MAIN STREET | STUART | NE | 68780-0010 | UNITED STATES OF AMERICA |
| 440284 | THE TRUSTMARK | $99.98 | 327 NORTH MARKET STREET | MARKSVILLE | LA | 71351 | UNITED STATES OF AMERICA |
| 426871 | THE UNION BANK COMPANY | $214.96 | 127 SOUTH MAIN STREET | ARKANSAS CITY | LA | | UNITED STATES OF AMERICA |
| 426797 | THE UNION STATE BANK | $274.96 | 127 SOUTH SUMMIT STREET | ARKANSAS CITY | KS | 67005 | UNITED STATES OF AMERICA |
| 430652 | THINK MUTUAL BANK | $22,021.01 | 5200 MEMBERS PARKWAY NW | ROCHESTER | MN | 55901 | UNITED STATES OF AMERICA |
| 432810 | THIOKOL-ELKTON FEDERAL CREDIT UNION | $10.00 | 55 THIOKOL ROAD | ELKTON | MD | 21921 | UNITED STATES OF AMERICA |

| Code | Institution | Amount | Address | Address 2 | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 441626 | THOMAS COUNTY FEDERAL SAVINGS AND LOAN ASSOCIATION | $465.10 | 131 SOUTH DAWSON STREET | | THOMASVILLE | GA | 31792 | UNITED STATES OF AMERICA |
| 406698 | TIB-THE INDEPENDENT BANKERSBANK | $92,639.00 | 11701 LUNA ROAD-BRANCH | | FARMERS BRANCH | TX | 75234 | UNITED STATES OF AMERICA |
| 406877 | TIDEMARK FEDERAL CREDIT UNION | $571.07 | 1941 BRIDGEVILLE HWY | | SEAFORD | DE | 19973 | UNITED STATES OF AMERICA |
| 449477 | TINKER FEDERAL CREDIT UNION | $4,681.96 | 4140 WEST I-40 SERVICE ROAD | | OKLAHOMA CITY | OK | 73108 | UNITED STATES OF AMERICA |
| 423657 | TLC COMMUNITY CREDIT UNION | $769.30 | 3030 SOUTH ADRIAN HIGHWAY | | ADRIAN | MI | 49221 | UNITED STATES OF AMERICA |
| 416800 | TOMPKINS TRUST COMPANY | $1,530.46 | 110 NORTH TIOGA STREET | | ITHACA | NY | 14850 | UNITED STATES OF AMERICA |
| 487298 | TOPCARD SERVICE AG | $12,380.03 | C/O UBS CARD CENTER AG | FLUGHOFSTRASSE 35 | GLATTBRUGG | | 8152 | SWITZERLAND |
| 499106 | TOP LINE FEDERAL CREDIT UNION | $1,415.94 | 9353 JEFFERSON HIGHWAY | | MAPLE GROVE | MN | 55369 | UNITED STATES OF AMERICA |
| 440820 | TORRANCE COMMUNITY FEDERAL CREDIT UNION | $17,059.54 | 2377 CRENSHAW BLVD, STE 150 | | TORRANCE | CA | 90501-3344 | UNITED STATES OF AMERICA |
| 435114 | TORRINGTON MUNICIPAL & TEACHERS FEDERAL CREDIT UNION | $391.95 | 777 EAST MAIN STREET | | TORRINGTON | CT | 6790 | UNITED STATES OF AMERICA |
| 438718 | TOTAL CHOICE FEDERAL CREDIT UNION | $81.97 | 16749 RIVER ROAD | | HAHNVILLE | LA | 70057 | UNITED STATES OF AMERICA |
| 405537 | TOTALBANK | $149.98 | 2720 CORAL WAY | | MIAMI | FL | 33145-3678 | UNITED STATES OF AMERICA |
| 411279 | TOUCHSTONE FEDERAL CREDIT UNION | $293.98 | 201 LOWELL STREET | | WILMINGTON | MA | 01887-2669 | UNITED STATES OF AMERICA |
| 449616 | TOWN & COUNTRY FEDERAL CREDIT UNION | $469.90 | 557 MAIN STREET | | SOUTH PORTLAND | ME | 4106 | UNITED STATES OF AMERICA |
| 449967 | TOWN OF HEMPSTEAD EMPLOYEES FEDERAL CREDIT UNION | $588.61 | 1830 GRAND AVENUE | | BALDWIN | NY | 11510 | UNITED STATES OF AMERICA |
| 466516 | TOYOTA FINANCE CORPORATION | $2,118.74 | 6-3-2 TOYO | KOTOKU | TOKYO | | 135-0016 | JAPAN |
| 418439 | TRANSPORTATION FEDERAL CREDIT UNION | $417.94 | 400 7TH STREET, SOUTH-WEST | | WASHINGTON | DC | 20590 | UNITED STATES OF AMERICA |
| 405023 | TRAVIS CREDIT UNION | $5,769.85 | 1 TRAVIS WAY | | VACAVILLE | CA | 95687 | UNITED STATES OF AMERICA |
| 447602 | TREASURY DEPT FCU | $204.97 | 150 ORGANA DRIVE | BRAINTREE EXECUTIVE PARK | BRAINTREE | MA | 2184 | UNITED STATES OF AMERICA |
| 400887 | TRI COUNTIES BANK | $1,240.34 | 63 CONSTITUTION DRIVE | | CHICO | CA | 95973 | UNITED STATES OF AMERICA |
| 415625 | TRI COUNTY AREA FEDERAL CREDIT UNION | $99.98 | 1550 MEDICAL DRIVE | | POTTSTOWN | PA | 19464 | UNITED STATES OF AMERICA |
| 408746 | TRIANGLE CREDIT UNION | $1,405.88 | 33 FRANKLIN STREET | | NASHUA | NH | 3064 | UNITED STATES OF AMERICA |
| 444960 | TRONA VALLEY COMMUNITY FEDERAL CREDIT UNION | $462.74 | 840 HITCHING POST | | GREEN RIVER | WY | 82935 | UNITED STATES OF AMERICA |
| 446857 | TRUE SKY CREDIT UNION | $2,004.14 | 10201 SOUTH WESTERN AVENUE | | OKLAHOMA CITY | OK | 73139 | UNITED STATES OF AMERICA |
| 430415 | TRUITY FEDERAL CREDIT UNION | $92,625.62 | 561 SOUTH UPLAND AVENUE | | BARTLESVILLE | OK | 74003 | UNITED STATES OF AMERICA |
| 403929 | TRULIANT FEDERAL CREDIT UNION | $4,101.60 | 3200 TRULIANT WAY | | WINSTON-SALEM | NC | 27103 | UNITED STATES OF AMERICA |
| 403377 | TRUMARK FINANCIAL CREDIT UNION | $389.90 | 335 COMMERCE DRIVE | | FORT WASHINGTON | PA | 19034 | UNITED STATES OF AMERICA |
| 406360 | TRUNORTH FEDERAL CREDIT UNION | $99.99 | 640 HITCHING POST | | OLNEY | IL | 62450 | UNITED STATES OF AMERICA |
| 421728 | TRUSTMARK NATIONAL BANK | $17,500.73 | 248 EAST CAPITOL STREET | | JACKSON | MS | 39201 | UNITED STATES OF AMERICA |
| 435336 | TRUSTONE FINANCIAL FEDERAL CREDIT UNION | $2,231.54 | 14601 27TH AVENUE NORTH | | PLYMOUTH | MN | 55447 | UNITED STATES OF AMERICA |
| 406093 | TRUWEST CREDIT UNION | $4,673.41 | 1667 NORTH PRIEST DRIVE | | TEMPE | AZ | 85281 | UNITED STATES OF AMERICA |
| 404263 | TUCOEMAS FEDERAL CREDIT UNION | $1,159.66 | 2300 WEST WHITENDALE AVENUE | | VISALIA | CA | 93277 | UNITED STATES OF AMERICA |
| 404553 | TUCSON FEDERAL CREDIT UNION | $716.12 | 2055 WEST MINERAL KING | | TUCSON | AZ | 85719 | UNITED STATES OF AMERICA |
| 420921 | TURK EKONOMI BANKASI | $2,399.29 | TEB KAMPUS | SORULU CAD NO:7A, UMRANIYE | ISTANBUL | | 34768 | TURKEY |
| 428624 | TURKIYE GARANTI BANKASI A. S. | $14,000.88 | NISPETIYE MAH AYTAR CADDESI NO:2 | | ISTANBUL | | 34340 | TURKEY |
| 426220 | TVA COMMUNITY CREDIT UNION | $149.98 | TVA RESERVATION | | MUSCLE SHOALS | AL | 35661 | UNITED STATES OF AMERICA |
| 414924 | TWINSTAR CREDIT UNION | $2,877.16 | 4525 INTELCO LOOP SOUTHEAST | | LACEY | WA | 98503 | UNITED STATES OF AMERICA |
| 411254 | UCCARD CO., LTD. | $666.49 | 1-1-5 UCHISAIWAICHO, CHIYODA-KU | | TOKYO | | 100-011 | JAPAN |
| 426216 | TYNDALL FEDERAL CREDIT UNION | $962.77 | 3109 MINNESOTA AVENUE | | PANAMA CITY | FL | 32405 | UNITED STATES OF AMERICA |
| 404247 | U.S POSTAL SERVICE FEDERAL CREDIT UNION | $66,629.43 | 7905 MALCOLM ROAD, SUITE 311 | | CLINTON | MD | 20735 | UNITED STATES OF AMERICA |
| 446830 | U.S. EAGLE FEDERAL CREDIT UNION | $4,435.59 | 3939 OSUNA ROAD NORTHEAST | | ALBUQUERQUE | NM | 87109 | UNITED STATES OF AMERICA |
| 491122 | ULSTER BANK LIMITED | $662.77 | 425 WALNUT STREET | | BELFAST | NI | | UNITED KINGDOM |
| 400613 | ULSTER BANK IRELAND DESIGNATED ACTIVITY COMPANY | $1,378.62 | ULSTER BANK GROUP CENTRE | GEORGE'S QUAY | DUBLIN | | 2 | REPUBLIC OF IRELAND |
| 407037 | ULSTER BANK LIMITED | $15,218.63 | 47 DONEGALL PLACE | | BELFAST | NI | BT1 5AJ | UNITED KINGDOM |
| 454715 | U.S. BANK NATIONAL ASSOCIATION | $177,204.61 | 425 WALNUT STREET | | CINCINNATI | OH | 45202 | UNITED STATES OF AMERICA |
| 454216 | UMB BANK, NATIONAL ASSOCIATION | $59.97 | 1010 GRAND BOULEVARD | | KANSAS CITY | MO | 64106 | UNITED STATES OF AMERICA |
| 424520 | U.S. BANK NATIONAL ASSOCIATION-CREDIT | $2,922.34 | 4325 17TH AVENUE SOUTHWEST | | FARGO | ND | 58103 | UNITED STATES OF AMERICA |
| 432101 | U.S. EMPLOYEES CREDIT UNION | $53,716.01 | 230 SOUTH DEARBORN STREET, SUITE 2862 | | CHICAGO | IL | 60604 | UNITED STATES OF AMERICA |
| 408359 | UBS BANK USA | $475.36 | 299 SOUTH MAIN STREET, SUITE 2275 | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 413931 | UBS SWITZERLAND AG | $66,629.43 | BAHNHOFSTRASSE 45 | | ZURICH | | 8001 | SWITZERLAND |
| 404834 | UNCLE CREDIT UNION | $4,549.98 | 2100 LAS POSITAS COURT | | LIVERMORE | CA | 94550 | UNITED STATES OF AMERICA |
| 402645 | UNICRE - INSTITUIÇÃO FINANCEIRA DE CRÉDITO S.A. | $149.98 | AVENIDA ANTONIO AUGUSTO DE AGUIAR 122 | | LISBOA | | 1050-019 | PORTUGAL |
| 449704 | UNICREDIT S.P.A. | $549.86 | VIA ALESSANDRO SPECCHI 16 | | ROMA | | 00198 | ITALY |
| 405263 | UNION BANK & TRUST COMPANY | $471.26 | 102 WEST MCCLOY STREET | | TORRANCE | CA | 90501 | UNITED STATES OF AMERICA |
| 416842 | UNION BANK & TRUST COMPANY | $2,179.07 | 302 NORTH MAIN STREET | | MONTICELLO | AR | 71655 | UNITED STATES OF AMERICA |
| 404632 | UNION SAVINGS BANK | $94.98 | 8534 EAST KEMPER ROAD | | CINCINNATI | OH | 45249 | UNITED STATES OF AMERICA |
| 405731 | UNION SAVINGS BANK | $10,294.93 | 225 SOUTH 5TH STREET | | CINCINNATI | OH | 45202 | UNITED STATES OF AMERICA |
| 430159 | UNITED 1ST FEDERAL CREDIT UNION | $235.00 | 162 NORTH GROSS ROAD | | KINGSLAND | GA | 31548 | UNITED STATES OF AMERICA |
| 431772 | UNITED BANK | $349.95 | 11185 MAIN STREET | | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 488369 | UNITED BANK & CAPITAL TRUST CO | $1,548.36 | 125 WEST MAIN STREET | | FRANKFORT | KY | 40601 | UNITED STATES OF AMERICA |
| 415189 | UNITED BANKERS' BANK | $4,483.98 | 1650 WEST 82ND STREET, SUITE 1500 | | BLOOMINGTON | MN | 55431-1467 | UNITED STATES OF AMERICA |
| 475272 | UNITED COMMUNITY BANK | $149.98 | 301 NORTH MAIN STREET | | CHATHAM | IL | 62629 | UNITED STATES OF AMERICA |
| 413786 | UNITED CONSUMERS CREDIT UNION | $1,695.75 | 102 WEST MCCLOY STREET | | RAYTOWN | MO | 64133 | UNITED STATES OF AMERICA |
| 400221 | UNITED FEDERAL CREDIT UNION | $2,177.02 | 8534 EAST KEMPER ROAD | | ST. JOSEPH | MI | 64062 | UNITED STATES OF AMERICA |
| 444774 | UNITED HERITAGE CREDIT UNION | $472.72 | 12208 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | 78758 | UNITED STATES OF AMERICA |
| 402055 | UNITED NATIONS FEDERAL CREDIT UNION | $398.00 | 24-01 44TH ROAD | | LONG ISLAND CITY | NY | 11101 | UNITED STATES OF AMERICA |
| 446927 | UNITED OVERSEAS BANK (MALAYSIA) BHD | $81.18 | MENARA UOB, JALAN RAJA LAUT | | KUALA LUMPUR | | 50350 | MALAYSIA |
| 440027 | UNITED OVERSEAS BANK LIMITED | $6,388.53 | 80 RAFFLES PLACE | UOB PLAZA_1 | SINGAPORE | | 48624 | SINGAPORE |
| 403889 | UNITED SAVINGS BANK | $4,765.31 | 1510 PACKER AVENUE | | PHILADELPHIA | PA | 19145-5496 | UNITED STATES OF AMERICA |
| 466931 | UNITED STATES SENATE FEDERAL CREDIT UNION | $3,005.40 | 1510 PACKER AVENUE | | ALEXANDRIA | VA | 22314 | UNITED STATES OF AMERICA |
| 420616 | UNITUS COMMUNITY CREDIT UNION | $70.96 | 1300 SOUTHWEST 6TH AVENUE | | PORTLAND | OR | 97201-4904 | UNITED STATES OF AMERICA |
| 402136 | UNITY BANK | $870.54 | 64 OLD HIGHWAY 22 | | CLINTON | NJ | 8809 | UNITED STATES OF AMERICA |
| 409321 | UNITY ONE CREDIT UNION | $120.75 | 8701 BURLINGTON BOULEVARD | | FORT WORTH | TX | 76131 | UNITED STATES OF AMERICA |

| ID | Name | Note | Amount | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 443369 | UNIVERSAL 1 CREDIT UNION, INC | | $199.97 | ONE RIVER PARK DRIVE | DAYTON | OH | 45409 | UNITED STATES OF AMERICA |
| 448442 | UNIVERSITY CREDIT UNION | | $398.42 | 10950 SOUTH VIRGINIA BOULEVARD | LOS ANGELES | CA | 90025-3012 | UNITED STATES OF AMERICA |
| 449613 | UNIVERSITY CREDIT UNION | UNIVERSITY OF MAINE | $78.74 | 8779 BANGLEY ROAD | ORONO | ME | 4469 | UNITED STATES OF AMERICA |
| 405428 | UNIVERSITY FEDERAL CREDIT UNION | | $2,295.92 | 3305 STECK AVENUE | AUSTIN | TX | 78757 | UNITED STATES OF AMERICA |
| 475820 | UNIVERSITY FIRST FEDERAL CREDIT UNION | | $327.00 | 3450 SOUTH HIGHLAND DRIVE, SUITE 201 | SALT LAKE CITY | UT | 84106 | UNITED STATES OF AMERICA |
| 404639 | UNIVERSITY OF KENTUCKY FEDERAL CREDIT UNION | | $2,151.66 | 2557 SIR BARTON WAY | LEXINGTON | KY | 40509 | UNITED STATES OF AMERICA |
| 620685 | UNIVERSITY OF MICHIGAN CREDIT UNION | | $2,828.34 | 340 E HURON ST | ANN ARBOR | MI | 48104 | UNITED STATES OF AMERICA |
| 406591 | UNIVERSITY OF VIRGINIA COMMUNITY CREDIT UNION INC. | | $409.22 | 3500 BERKMAR DRIVE | CHARLOTTESVILLE | VA | 22901 | UNITED STATES OF AMERICA |
| 407204 | UNIVERSITY OF WISCONSIN CREDIT UNION | | $174.80 | 3500 UNIVERSITY AVENUE | MADISON | WI | 53704-2441 | UNITED STATES OF AMERICA |
| 410671 | UNIVEST BANK AND TRUST CO | | $274.96 | 10 WEST BROAD STREET | SOUDERTON | PA | 18964 | UNITED STATES OF AMERICA |
| 433554 | UNWYO FEDERAL CREDIT UNION | | $584.43 | 1610 E. REYNOLDS STREET | LARAMIE | WY | 82072 | UNITED STATES OF AMERICA |
| 409644 | USAA SAVINGS BANK | | $92,084.57 | 3773 HOWARD HUGHES PKWY, SUITE 100 | LAS VEGAS | NV | 89169 | UNITED STATES OF AMERICA |
| 404981 | USALLIANCE FEDERAL CREDIT UNION | | $120.75 | 411 THEODORE FREMD AVE | RYE | NY | 10580 | UNITED STATES OF AMERICA |
| 470318 | USF FEDERAL CREDIT UNION | | $190.52 | 13302 NORTH PALM DRIVE | TAMPA | FL | 33612 | UNITED STATES OF AMERICA |
| 491400 | UTAH COMMUNITY FEDERAL CREDIT UNION | | $2,460.32 | 188 WEST RIVER PARK DRIVE | PROVO | UT | 84604 | UNITED STATES OF AMERICA |
| 470709 | UTAH FIRST FEDERAL CREDIT UNION | | $168.86 | 200 SOUTH TEMPLE | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 414334 | UTILITIES EMPLOYEES CREDIT UNION | | $319.50 | 11 MERIDIAN BOULEVARD | WYOMISSING | PA | 19610 | UNITED STATES OF AMERICA |
| 402722 | VALES INTERCONTINENTALES S.A. | EDIF_IRMA-RSD2 2 | $1,680.91 | AVE. CENTRAL-CALLES 31 Y 33 | SAN JOSE | | | COSTA RICA |
| 424170 | VALLEY COMMUNITY BANK | | $568.31 | 4600 EAST WORKPLACE LANE | BRIGHTON | CO | 80601 | UNITED STATES OF AMERICA |
| 430080 | VALLEY FEDERAL CREDIT UNION OF MONTANA | | $2,029.42 | 1541 CUSTER AVENUE | BILLINGS | MT | 59102 | UNITED STATES OF AMERICA |
| 438292 | VALLEY HEALTH AND POSTAL EMPLOYEES CREDIT UNION | | $488.40 | 2096 MISSION STREET SOUTHEAST | SALEM | OR | 97302 | UNITED STATES OF AMERICA |
| 412695 | VALLEY NATIONAL BANK | | $279.07 | 615 MAIN STREET | PASSAIC | NJ | 7055 | UNITED STATES OF AMERICA |
| 413177 | VALLEYSTAR CREDIT UNION | | $142.03 | 35 DUPONT ROAD | MARTINSVILLE | VA | 24112 | UNITED STATES OF AMERICA |
| 478601 | VANCOUVER CITY SAVINGS CREDIT UNION | | $940.90 | 183 TERMINAL AVENUE | VANCOUVER | BC | V6A 4G2 | CANADA |
| 402506 | VANCOUVER FINANCIAL CU | | $411.95 | 2616 RICHMOND STREET | LONDON | ON | | CANADA |
| 445206 | VANTAGE WEST CREDIT UNION | | $1,273.05 | 2480 NORTH ARCADIA AVENUE | TUCSON | AZ | 85712 | UNITED STATES OF AMERICA |
| 480398 | VENTURA COUNTY CREDIT UNION | | $1,537.97 | 6026 TELEPHONE ROAD | VENTURA | CA | 93006 | UNITED STATES OF AMERICA |
| 408708 | VERIDIAN CREDIT UNION | | $584.73 | 1827 ANSBOROUGH AVENUE | WATERLOO | IA | 50701 | UNITED STATES OF AMERICA |
| 404847 | VERITY CREDIT UNION | | $144.54 | 11027 MERIDIAN AVENUE NORTH | SEATTLE | WA | 98133 | UNITED STATES OF AMERICA |
| 452183 | VERMONT FEDERAL CREDIT UNION | | $574.99 | 84 PINE STREET | BURLINGTON | VT | 5401 | UNITED STATES OF AMERICA |
| 430125 | VERMONT STATE EMPLOYEES CREDIT UNION | | $351,130.80 | ONE BAILEY AVENUE | MONTPELIER | VT | 5602 | UNITED STATES OF AMERICA |
| 405067 | VIA CREDIT UNION | | $112.59 | 1300 SOUTH MADISON STREET | MUNCIE | IN | 2874 | UNITED STATES OF AMERICA |
| 411806 | VIBRANT CREDIT UNION | | $211.90 | 1900 52ND AVENUE | MOLINE | IL | 61265 | UNITED STATES OF AMERICA |
| 422726 | VIGO COUNTY FEDERAL CREDIT UNION | | $222.95 | 128 SOUTH 4TH STREET | TERRE HAUTE | IN | 47807-3788 | UNITED STATES OF AMERICA |
| 456456 | VIJAYA BANK | MAHATMA GANDHI ROAD | $179.00 | 4/2, TRINITY CIRCLE | BANGALORE | KT | 560 001 | INDIA |
| 443606 | VIRGINIA UNITED METHODIST CREDIT UNION, INC. DBA THE UNITED METHODIST CREDIT UNION | | $90,701.57 | 1030 STAPLES MILL ROAD | GLEN ALLEN | VA | 23230 | UNITED STATES OF AMERICA |
| 400202 | VISA EUROPE LIMITED | | $38,770.30 | 1 SHELDON SQUARE | LONDON | | | UNITED KINGDOM |
| 460663 | VISA INC | | $535,149.86 | | | | | UNITED STATES OF AMERICA |
| 460428 | VISA AUSTRIA | | $109.11 | | VIENNA | | 1040 | AUSTRIA |
| 460640 | VISA BELGIUM | | $55,711.48 | | BRUSSELS | | 1940 | BELGIUM |
| 405091 | VISA ICELAND EHF | | $2,935.39 | | HAFNARFJORDUR | | 220 | ICELAND |
| 484024 | VISA NORGE FILIAL | | $949.06 | | OSLO | | N-0154 | NORWAY |
| 433852 | VISA SWEDEN FORENING (EK. FOR) | | $324,196.13 | | MALMO | | SE 21122 | SWEDEN |
| 420572 | VISALUS S.C. | | $1,154.85 | | MUNSBACH | | L-2956 | LUXEMBOURG |
| 402855 | VISIONBANK | | $1,084.34 | | ADA | OK | 13760 | UNITED STATES OF AMERICA |
| 424534 | VISIONS FEDERAL CREDIT UNION | | $14,764.57 | 1301 COUNTRY CLUB ROAD | ENDWELL | NY | 13760 | UNITED STATES OF AMERICA |
| 431751 | VIZA | | $660.28 | | TOKYO | | 105-0022 | JAPAN |
| 427230 | VJUSA BANK GMBH | | $33,650.78 | | BRAUNSCHWEIG | | 38112 | GERMANY |
| 402838 | VONS EMPLOYEES FEDERAL CREDIT UNION | | $1,366.18 | 4465 ARDEN DRIVE | EL MONTE | CA | 91731 | UNITED STATES OF AMERICA |
| 440717 | VTB 24 (PJSC) | | $14,704.99 | | MOSCOW | | 103006 | RUSSIAN FEDERATION |
| 446876 | VYSTAR CREDIT UNION | | $308.30 | 4949 BLANDING BOULEVARD | JACKSONVILLE | FL | 32210 | UNITED STATES OF AMERICA |
| 445414 | WASHINGTON GAS LIGHT FEDERAL CREDIT UNION | | $473.71 | 6801 INDUSTRIAL ROAD | SPRINGFIELD | VA | 22151 | UNITED STATES OF AMERICA |
| 450276 | WASHINGTON STATE EMPLOYEES CREDIT UNION | | $349.24 | 400 UNION AVENUE SE | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 445128 | WASHINGTON TRUST BANK | | $942.95 | 717 WEST SPRAGUE AVENUE | SPOKANE | WA | 99204 | UNITED STATES OF AMERICA |
| 448825 | WATERBURY CONNECTICUT TEACHERS FEDERAL CREDIT UNION | | $56,267.67 | 99 EAST MAIN STREET | WATERBURY | CT | 6722 | UNITED STATES OF AMERICA |
| 402370 | WATERFRONT FEDERAL CREDIT UNION | | $32,502,784.81 | 2414 SOUTHWEST ANDOVER STREET | SEATTLE | WA | 98106 | UNITED STATES OF AMERICA |
| 451154 | WATERTOWN SAVINGS BANK | | $159.83 | 111 CLINTON STREET | WATERTOWN | NY | 13601 | UNITED STATES OF AMERICA |
| 475565 | WAYNE BANK | | $14,756.29 | 717 MAIN STREET | HONESDALE | PA | 18431 | UNITED STATES OF AMERICA |
| 422834 | WE FLORIDA FINANCIAL | | $574.99 | 188 QUAY STREET | MARGATE | FL | 33063 | UNITED STATES OF AMERICA |
| 447017 | WEBSTER BANK, NATIONAL ASSOCIATION | ONE HANCOCK PLAZA | $1,193.90 | WEBSTER PLAZA | WATERBURY | CT | 6702 | UNITED STATES OF AMERICA |
| 448676 | WELLS FARGO BANK, NATIONAL ASSOCIATION | | $53,264.65 | 101 NORTH PHILLIPS AVENUE | SIOUX FALLS | SD | 57104 | UNITED STATES OF AMERICA |
| 446514 | WECHE CREDIT UNION | | $79,976.74 | 8100 WEST MEMORIAL ROAD | OKLAHOMA CITY | OK | 73149 | UNITED STATES OF AMERICA |
| 450276 | WESCOM CENTRAL CREDIT UNION | | $1,430.36 | 123 SOUTH MARENGO AVENUE | PASADENA | CA | 91109 | UNITED STATES OF AMERICA |
| 402573 | WEST COMMUNITY CREDIT UNION | SUITE 100 | $1,215.36 | 3206 WEST ALAMEDA | DENVER | CO | 81219 | UNITED STATES OF AMERICA |
| 448825 | WEST SUBURBAN BANK | | $243.42 | 711 SOUTH MEYERS ROAD | LOMBARD | IL | 60148 | UNITED STATES OF AMERICA |
| 403270 | WESTERN ALLIANCE BANK | | $3,460.35 | 2701 EAST CAMELBACK ROAD | PHOENIX | AZ | 85016 | UNITED STATES OF AMERICA |
| 401973 | WESTPAC BANKING CORPORATION | | $325.76 | 275 KENT STREET | SYDNEY | | NSW 2000 | AUSTRALIA |
| 401915 | WESTPAC NEW ZEALAND LIMITED | | $1,435.36 | 188 QUAY STREET | AUCKLAND | | | NEW ZEALAND |
| 400585 | WHATCOM EDUCATIONAL CREDIT UNION | | $1,213.36 | 800 EAST HOLLY STREET | BELLINGHAM | WA | 98225 | UNITED STATES OF AMERICA |
| 412248 | WHITAKER BANK | | $2,098.00 | 2001 PLEASANT RIDGE DRIVE | LEXINGTON | KY | 40505 | UNITED STATES OF AMERICA |
| 462123 | WHITNEY BANK | | $22,088.00 | 205 14TH STREET | GULFPORT | MS | 39501 | UNITED STATES OF AMERICA |
| 402611 | WIDGET FEDERAL CREDIT UNION | | $74.99 | 2154 EAST LAKE ROAD | ERIE | PA | 16511-1198 | UNITED STATES OF AMERICA |
| 450046 | WILMINGTON SAVINGS FUND SOCIETY FSB | | $1,062.25 | 500 DELAWARE AVENUE | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 416347 | WILMINGTON TRUST NATIONAL ASSOCIATION | | $718,033.02 | ONE M&T PLAZA | BUFFALO | NY | 14263 | UNITED STATES OF AMERICA |
| 402151 | WILSON & MUIR BANK & TRUST COMPANY | | $447.29 | 101 NORTH THIRD STREET | BARDSTOWN | KY | 40004 | UNITED STATES OF AMERICA |
| 400174 | WING LUNG BANK LIMITED | | $88.17 | 45 DES VOEUX ROAD CENTRAL | HONG KONG | | | HONG KONG, CHINA |
| 402842 | WINGS FINANCIAL CREDIT UNION | | $1,456.66 | 14985 GLAZIER AVENUE | APPLE VALLEY | MN | 55124 | UNITED STATES OF AMERICA |
| 412488 | WINSOUTH CREDIT UNION | | $3,254.65 | 110 SOUTH 26TH STREET | GADSDEN | AL | 35904 | UNITED STATES OF AMERICA |
| 440267 | WIZINK BANK S.A. | SPAIN | $245.42 | CALLE VELAZQUEZ 34 | MADRID | | 28001 | SPAIN |
| 451850 | WOODFOREST NATIONAL BANK | | $3,460.35 | 1825 S 316TH STREET | FEDERAL WAY | WA | 98003 | UNITED STATES OF AMERICA |

| ID | Name | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 468895 | WOODSVILLE GUARANTY SAVINGS BANK | $1,542.38 | 63 CENTRAL STREET | | WOODSVILLE | NH | 3785 | UNITED STATES OF AMERICA |
| 447866 | WOORI AMERICA BANK | $3,516.36 | 1250 BROADWAY | | NEW YORK | NY | 10001 | UNITED STATES OF AMERICA |
| 404720 | WOORI CARD CO. LTD. | $1,550.73 | JONGRO-GU, JUNGHAK-DONG 19 | THE K TWIN TOWER | SEOUL | | 110-150 | SOUTH KOREA |
| 408187 | WORCESTER FIRE DEPARTMENT CREDIT UNION | $417.72 | 2 EASTERN AVENUE | | WORCESTER | MA | 1605 | UNITED STATES OF AMERICA |
| 404527 | WORLD'S FOREMOST BANK | $89,213.96 | ONE CABELA DRIVE | | SIDNEY | NE | 69160 | UNITED STATES OF AMERICA |
| 409427 | WRIGHT PATMAN CONGRESSIONAL FEDERAL CREDIT UNION | $5,961.60 | 10461 WHITE GRANITE DRIVE | SUITE 300 | OAKTON | VA | 22124 | UNITED STATES OF AMERICA |
| 444938 | WRIGHT-PATT CREDIT UNION, INC. | $846.76 | 2455 EXECUTIVE PARK BOULEVARD | | FAIRBORN | OH | 45324 | UNITED STATES OF AMERICA |
| 441070 | WUESTENROT BANK AG PFANDBRIEFBANK | $629.54 | WUESTENROTSTRASSE 1 | | LUDWIGSBURG | | 71638 | GERMANY |
| 427544 | XCEED FINANCIAL FEDERAL CREDIT UNION | $979.33 | 888 NORTH NASH STREET | | EL SEGUNDO | CA | 90245 | UNITED STATES OF AMERICA |
| 450202 | XCEL FEDERAL CREDIT UNION | $237.48 | 1460 BROAD STREET | | BLOOMFIELD | NJ | 7003 | UNITED STATES OF AMERICA |
| 488001 | XENITH BANK | $867.10 | 901 EAST CARY STREET | SUITE 1700 | RICHMOND | VA | 23219 | UNITED STATES OF AMERICA |
| 460644 | Y-12 FEDERAL CREDIT UNION | $1.98 | 501 LAFAYETTE DRIVE | | OAK RIDGE | TN | 37831 | UNITED STATES OF AMERICA |
| 408138 | YADKIN BANK | $420.91 | 110 WEST MARKET STREET | | ELKIN | NC | 28621 | UNITED STATES OF AMERICA |
| 442562 | YAKIMA FEDERAL SAVINGS AND LOAN ASSOCIATION | $335.17 | 118 EAST YAKIMA AVENUE | | YAKIMA | WA | 98901 | UNITED STATES OF AMERICA |
| 409268 | YAMPA VALLEY BANK | $520.00 | 600 SOUTH LINCOLN AVENUE | | STEAMBOAT SPRINGS | CO | 80487 | UNITED STATES OF AMERICA |
| 400634 | YAPI VE KREDI BANKASI A.S. | $3,029.38 | GENEL MUDURLUK YAPI KREDI PLAZA D BLOK | LEVENT | ISTANBUL | | 34330 | TURKEY |
| 472500 | YES BANK LTD | $155.96 | NEHRU CENTRE, DISCOVERY OF INDIA | DR A B ROAD, WORLI | MUMBAI | MH | 400 018 | INDIA |
| 466160 | YOLO FEDERAL CREDIT UNION | $264.91 | 266 WEST MAIN STREET | | WOODLAND | CA | 95695 | UNITED STATES OF AMERICA |
| 469645 | YORKSHIRE BUILDING SOCIETY | $2,303.12 | YORKSHIRE HOUSE | YORKSHIRE DRIVE | BRADFORD | EN | BD5 8LJ | UNITED KINGDOM |
| 401783 | ZB, NATIONAL ASSOCIATION | $41,643.72 | 1 MAIN STREET | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 447186 | ZEAL CREDIT UNION | $896.77 | 17250 NEWBURGH RD | | LIVONIA | MI | 48152 | UNITED STATES OF AMERICA |
| | TOTAL | $29,296,785.93 | | | | | | |
| | FUNDS TO GO TO GTO VICTIM WITNESS FUND | $1,636,519.12 | | | | | | |